## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| VALARIS PLC, *et al.*,[1] | Case No. 20-34114 (MI) |
| Debtors. | (Jointly Administered) |

## SUPPLEMENTAL DECLARATION OF DMITRY KRIVIN IN SUPPORT OF THE DEBTORS' APPLICATION FOR ENTRY OF AN ORDER (I) AUTHORIZING THE RETENTION AND EMPLOYMENT OF MCKINSEY RECOVERY & TRANSFORMATION SERVICES U.S., LLC AND CERTAIN OF ITS AFFILIATES TO PROVIDE CERTAIN ORDINARY COURSE CONSULTING SERVICES TO THE DEBTORS EFFECTIVE AS OF THE PETITION DATE AND (II) GRANTING RELATED RELIEF

I, Dmitry Krivin, declare as follows:

1.      I am employed as a partner at McKinsey & Company, Inc. United States ("McKinsey US") with an office at 175 Greenwich Street, New York City, NY, 10007. McKinsey & Company, Inc. ("McKinsey & Co.") is the ultimate parent company of McKinsey Recovery & Transformation Services U.S., LLC ("McKinsey RTS") and its consulting affiliates (collectively with McKinsey RTS, "McKinsey").[2] I am duly authorized to make this supplemental declaration (this "Supplemental Declaration"), which is being submitted to supplement my initial

---

[1]      A complete list of each of the Debtors in these Chapter 11 Cases may be obtained on the website of the Debtors' proposed claims and noticing agent at http://cases.stretto.com/Valaris. The location of Debtor Ensco Incorporated's principal place of business and the Debtors' service address in these Chapter 11 Cases is 5847 San Felipe Street, Suite 3300, Houston, Texas 77057.

[2]      The term "McKinsey" includes any McKinsey entity that provides consulting (including bankruptcy advisory) services. The term "McKinsey" does not include investment affiliate MIO Partners, Inc. and its affiliated investment and advisory services related entities or their employees because they do not provide consulting and bankruptcy advisory services.

declaration (the "Initial Declaration") filed on September 18, 2020, in support of the Application.[3]

2.      I submit this Declaration in accordance with sections 327(a) and 328(a) of title 11 of the United States Code (the "Bankruptcy Code"), Rules 2014(a), 2016, and 5002 of the Federal Rules of Bankruptcy Procedure, and Rules 2014-1 and 2016-1 of the Bankruptcy Local Rules for the Southern District of Texas.

3.      Except as otherwise noted, the statements set forth herein are based on knowledge I have from my employment position and diligence undertaken by me or professionals working with me and, if called and sworn as a witness, I would testify competently thereto.

4.      As noted in the Initial Declaration, at the time the Initial Declaration was filed the Working Group was still working diligently to finalize the review of McKinsey's client and other relationships with parties-in-interest in the Chapter 11 Cases, including supplemental names received by McKinsey on September 18, 2020.  This Supplemental Declaration and its schedules set forth the results of the Working Group's completed process.

### Disclosure Regarding Disinterestedness of the Proposed Professionals

#### Client Connections

5.      As described in more detail in the Initial Declaration, the Proposed Professionals[4] undertook a comprehensive process to determine whether they had any connections or other relationships that might cause them to hold or represent an interest adverse to the Debtors.  Specifi-

---

[3]      All capitalized terms used but not defined herein shall have the meanings set forth in the Application and the Initial Declaration.

[4]      As described in the Initial Declaration, the Proposed Professionals are McKinsey RTS, McKinsey Recovery & Transformation Services UK Limited ("McKinsey RTS UK"), McKinsey US, McKinsey & Company, Inc. United Kingdom ("McKinsey UK"), McKinsey & Company, Inc. Austria ("McKinsey Austria") and McKinsey & Consulting Company Inc., Shanghai ("McKinsey Shanghai").

cally, counsel for the Proposed Professionals received a list of potential parties in interest (the "Initial Interested Parties List") from Debtors' counsel on August 24, 2020.

6.       Shortly before filing the Initial Declaration, Debtors' counsel provided counsel for the Proposed Professionals with the names of additional potential parties in interest (the "Supplemental Interested Parties"), which the Working Group added to the Initial Interested Parties List, the "Consolidated Interested Parties List").  The Consolidated Interested Parties List is attached hereto as **Schedule 1**.  The Working Group used the same process described in paragraph 12 of the Initial Declaration to expand the list of Supplemental Interested Parties to include all corporate affiliates that shared a common parent with each Supplemental Interested Party (the "Supplemental Expanded IPL").  This was added to the Expanded IPL of the Initial Interested Parties List, resulting in the "Consolidated Expanded IPL."  The people and entities listed on the Consolidated Expanded IPL are the "Consolidated Expanded Interested Parties".[5]  In sum, the Supplemental Expanded IPL expanded the five unique Supplemental Interested Parties into 119 unique parties.[6]

7.       The Working Group then used the same process described in the Initial Declaration to check the names on the Client List[7] against the Supplemental Expanded IPL.  The resulting matches and certain additional Client List matches to the Consolidated Expanded IPL that were identified after the Initial Declaration was filed are set forth on **Schedule 2** attached hereto.

---

[5]       Because of the voluminous nature of the Supplemental Expanded IPL and Consolidated Expanded IPL, they are not attached to this Supplemental Declaration.  Copies are available upon request to the Proposed Professionals' counsel.

[6]       The Protocol does not require such an expansion of the Interested Parties List.  The Proposed Professionals undertook this analysis out of an abundance of caution, in part to account for the lack of a computerized conflict-checking database.

[7]       In paragraph 13 of the Initial Declaration, I stated that the Client List was comprised of 14,523 client names.  Upon further review, it was determined that the Client List was comprised of 15,127 names.

8.      In addition to the connection checking process described above, the Working Group confirmed that the survey process followed and described in the Initial Declaration also accounted for any connections identified as part of this process.

9.      To the best of my knowledge, based on the results of the Surveys, McKinsey's connections set forth on Schedule 2 to the Initial Declaration or **Schedule 2** attached hereto (a) do not constitute interests adverse to the Debtors and (b) except as otherwise set forth in the Initial Declaration or below, involve matters unrelated to the Debtors.

<u>Vendor Connections and Banking Relationships</u>

10.     The Working Group also compared McKinsey's records of ordinary-course vendor and banking relationships during the Look-Back Period against the Consolidated Expanded IPL.  The results relating to such ordinary-course vendor and banking relationships are set forth on **Schedule 2** attached hereto.  To the best of my knowledge, as ordinary-course vendor and banking relationships, none of these relationships constitute interests adverse to the Debtors.

<u>MIO Disclosures</u>

11.     As explained in more detail in the Initial Declaration, consistent with the Protocol, counsel for the Proposed Professionals sent the Consolidated Interested Parties List and the Consolidated Expanded IPL to counsel for MIO to facilitate MIO's search for connections.  MIO then compared such lists to a list, compiled to the best of its knowledge, of its third-party investment managers, direct investments, financial counterparties and service providers (such as vendors).  Counsel for MIO then delivered the results of this comparison to counsel for the Proposed Professionals, and the resulting matches are set forth on **Schedule 3** attached hereto. Based on the results provided by MIO, to the best of my knowledge, none of these relationships

result in any of the Proposed Professionals holding or representing an interest adverse to the Debtors.

12.     To the best of my knowledge, based on the results of the Surveys, no member of the Engagement Team served on the MIO board of directors, or worked with any members of that board in their capacities as board members, during the Look-Back Period.

Other Disclosures

13.     In accordance with the Protocol, because, as noted in the Initial Declaration, McKinsey does not maintain a computerized conflicts database, McKinsey RTS, on behalf of McKinsey, retained BDO USA, LLP ("BDO") to assess the adequacy of the connections-checking procedures used by the Working Group to identify and disclose connections.  Upon completion of its assessment of those procedures, BDO determined that the procedures per-formed by the Working Group on behalf of the Proposed Professionals to identify connections as disclosed in the Krivin Declarations to the Court in these Chapter 11 Cases were reasonable, ad-equate and consistent with the general guidelines and recommendations in the Protocol.  A copy of BDO's report is attached hereto as **Exhibit A**.

14.     Other than as disclosed below, no client listed on Schedule 2 to the Initial Decla-ration or **Schedule 2** attached hereto accounted for more than 1.00% of the gross revenue of McKinsey or any of the Proposed Professionals during the period from September 1, 2019 through August 31, 2020 (the "Revenue Period").  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the Debtors or their Chapter 11 Cases.

15.     To the best of my knowledge, Allianz accounted for between 1.01-3.00% of McKinsey's gross revenue during the Revenue Period.  To the best of my knowledge, based on

5

the results of the Surveys, none of the services provided to this client is or was related to the Debtors or their Chapter 11 Cases.

16.     To the best of my knowledge, other than the Debtors, the following clients accounted for more than 1.00% of McKinsey RTS's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the Debtors or their Chapter 11 Cases.

    a.     Freeport-McMoRan Inc., Goldman Sachs Group, Royal Dutch Shell, The Hartford Financial Services Group Inc., Dentsply Sirona, NRG Energy Inc., and Covetrus, Inc. each accounted for 1.01–3.00% of McKinsey RTS's gross revenue during the Revenue Period.

    b.     Laureate Education, Inc. accounted for 3.01–5.00% of McKinsey RTS's gross revenue during the Revenue Period.

    c.     American International Group (AIG) and Johnson Controls Inc. each accounted for 5.01–9.00% of McKinsey RTS's gross revenue during the Revenue Period.

17.     To the best of my knowledge, other than the Debtors, the following clients accounted for more than 1.00% of McKinsey RTS UK's gross revenue during the Revenue Period. To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the Debtors or their Chapter 11 Cases.

    a.     Banco Santander SA and Dentsply Sirona each accounted for 3.01–5.00% of McKinsey RTS UK's gross revenue during the Revenue Period.

    b.     American International Group (AIG) accounted for 9.01–12.00% of McKinsey RTS UK's gross revenue during the Revenue Period.

18.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey US's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the Debtors or their Chapter 11 Cases.

      a.     AT&T and Johnson Controls Inc. each accounted for 1.01–3.00% of McKinsey US's gross revenue during the Revenue Period.

19.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey UK's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the Debtors or their Chapter 11 Cases.

      a.     BP plc, DXC Technology Company, Royal Dutch Shell, AON Corporation, Banco Santander SA, Tata Sons, BT Group plc, NOKIA, Capita plc, Nationwide Building Society, and Bank of Ireland each accounted for 1.01–3.00% of McKinsey UK's gross revenue during the Revenue Period.

20.     To the best of my knowledge, other than the Debtors, the following clients accounted for more than 1.00% of McKinsey Austria's gross revenue during the Revenue Period. To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the Debtors or their Chapter 11 Cases.

      a.     Merck KGAA, ams AG, Volkswagen AG, and NOKIA each accounted for 1.01–3.00% of McKinsey Austria's gross revenue during the Revenue Period.

b.      Allianz, Brose Fahrzeugteile Gmbh, and Deutsche Telekom AG each accounted for 3.01–5.00% of McKinsey Austria's gross revenue during the Revenue Period.

21.     To the best of my knowledge, the following clients accounted for more than 1.00% of McKinsey Shanghai's gross revenue during the Revenue Period.  To the best of my knowledge, based on the results of the Surveys, none of the services provided to any of these clients is or was related to the Debtors or their Chapter 11 Cases.

a.      China Construction Bank (CCB), Bank of China, SASAC, HSBC Holdings plc, Du Xiaoman Financial, China Minsheng Banking Co. Ltd., and Hitachi Ltd. each accounted for 1.01–3.00% of McKinsey Shanghai's gross revenue during the Revenue Period.

b.      Ping An Insurance (Grp) Co. of China Ltd. accounted for 3.01–5.00% of McKinsey Shanghai's gross revenue during the Revenue Period.

22.     As described in more detail in the Initial Declaration, McKinsey's consulting affiliates provide services to an array of clients in restructuring and turnaround engagements.  To the best of my knowledge, (i) all such relationships during the Look-Back Period are set forth in the Initial Declaration, described herein or listed on **Schedule 2** hereto or Schedule 2 to the Initial Declaration, and (ii) based on the review process conducted, as described in more detail in the Initial Declaration, (a) none of these relationships constitute interests adverse to the Debtors and (b) except as otherwise set forth in the Initial Declaration or below, all of these relationships involved consulting matters unrelated to the Debtors.

23.     As described in more detail in the Initial Declaration, from time to time, McKinsey provides overall strategic analysis and advice to companies that operate in the oil, electric

power, and natural gas industries in which the Debtors operate, which analysis and advice could include review of and comment on strategic considerations with respect to the Debtors, among others, based on publicly available information. To the best of my knowledge, (i) all such relationships during the Look-Back Period are set forth in the Initial Declaration, described herein or listed on **Schedule 2** hereto or Schedule 2 to the Initial Declaration, and (ii) based on the review process conducted, as described in more detail in the Initial Declaration, (a) none of these relationships constitute interests adverse to the Debtors and (b) except as otherwise set forth in the Initial Declaration or below, all of these relationships involved consulting matters unrelated to the Debtors.

24.     As described in more detail in the Initial Declaration, as part of its practice, McKinsey provides support to clients on purchasing and supply management relating to direct and indirect materials and services, including in the oil, electric power, and natural gas sectors. To the best of my knowledge, (i) all such relationships during the Look-Back Period are set forth in the Initial Declaration, described herein or listed on **Schedule 2** hereto or Schedule 2 to the Initial Declaration, and (ii) based on the review process conducted, as described in more detail in the Initial Declaration, (a) none of these relationships constitute interests adverse to the Debtors and (b) except as otherwise set forth in the Initial Declaration or below, all of these relationships involved consulting matters unrelated to the Debtors.

25.     Certain professionals employed by McKinsey may have mortgages, consumer loans, investments, brokerage accounts, or other banking, brokerage or customer relationships with the Consolidated Expanded Interested Parties or with funds sponsored by or affiliated with such parties. The results of the Surveys establish that no such professional holds an interest adverse to the Debtors.

26.     Certain McKinsey consulting affiliates, from time to time, have received non-cash compensation (such as equity securities or equity-like interests in a client) pursuant to alternative fee arrangements.  To the best of my knowledge, McKinsey has no such relationship with any entity on the Consolidated Interested Parties List.

27.     Based on the results of the Surveys, no professional employed by McKinsey holds or held interests in equity securities issued by the Debtors while McKinsey was engaged to do work for the Debtors (including prepetition).

28.     To the best of my knowledge based on the results of the Surveys, no other professional of McKinsey is related or connected to, any United States Bankruptcy Judge for the Southern District of Texas or the United States Trustee, or any employee in the Office of the United States Trustee for Region 7, except in each case as described in the Initial Declaration.

29.     In the ordinary course of business, McKinsey is at times engaged to serve as a subcontractor on a larger service contract for a client.  For completeness, (i) the ultimate end clients for services during the Look-Back Period are set forth on Schedule 2 to the Initial Declaration or **Schedule 2** attached hereto and (ii) the prime contractor (or their equivalent) for which McKinsey was engaged during the Look-Back Period, and that are on the Consolidated Expanded IPL, are identified here: ABT, ASI, Atlas, Deloitte, First Data, Grant Thornton LLC, Infosys, Kilda, Macfadden, Microsoft, MITRE, RTI, Synergy, Trilogy, and United Healthcare Services, Inc.

30.     McKinsey & Company, Inc. is party to a joint venture with Lufthansa Technik AG ("Lufthansa"), which is identified on the Consolidated Expanded IPL (and on **Schedule 2**) as affiliated with two Interested Parties, Kongsberg Maritime Cm China Ltd. and Rolls-Royce Marine North America Inc.  The joint venture, Lumics, provides consultancy services for industrial

10

manufacturing and production companies. To the best of my knowledge, in light of the attenuated nature of these connections, this relationship does not constitute an interest adverse to the Debtors.

31.     From time to time, McKinsey provides analysis and studies to multiple entities that operate in the same industry or market. Such studies generally involve benchmarking, capability building, executive training, and events. It is possible that certain participants may be Consolidated Expanded Interested Parties, including competitors of the Debtors. To the best of my knowledge, (a) none of such studies involved the Debtors or any of the Debtors' confidential information, and (b) in light of the nature of the analysis and studies provided, none of these relationships constitute interests adverse to the Debtors.

32.     Accordingly, except as otherwise set forth herein, insofar as I have been able to determine after reasonable inquiry, neither the Proposed Professionals, nor their consulting affiliates, nor any member of the Engagement Team holds or represents any interest adverse to the Debtors or their estates, and the Proposed Professionals constitute "disinterested persons" as that term is defined in section 101(14) of the Bankruptcy Code, as modified by Bankruptcy Code section 1107(b), in that each of the Proposed Professionals and each member of the Engagement Team:

  a.     is not a creditor, equity security holder, or insider of the Debtors;

  b.     was not, within two years before the date of filing of the Debtors' chapter 11 petitions, a director, officer, or employee of the Debtors; and

  c.     does not have an interest materially adverse to the interest of the Debtors' estates or any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in, the Debtors, or for any other reason.

33.     The Proposed Professionals will endeavor to further supplement this Declaration in the event they become aware of any relationship or other information that requires disclosure.

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true

and correct to the best of my knowledge.

Dated:   October 1, 2020
         New York, NY

By: _____
    Dmitry Krivin
    Partner
    McKinsey & Company, Inc. United States

## Exhibit A

BDO Report

# Assessment of McKinsey & Company, Inc.'s Procedures to Disclose Connections in Accordance with the Baker Protocol in the Valaris, PLC Bankruptcy Case

## BDO USA, LLP Report

## October 1, 2020



## **TABLE OF CONTENTS**

Defined Terms ........................................................................... 3

I    Introduction
     A. Scope of Retention .................................................... 6
     B. Limitations of Analysis Performed ............................... 6

II   Summary of Findings and Opinion.................................... 7

III  Background ......................................................... 10

IV   Assessment of The Working Group's Procedures to Disclose Connections
     A. Review and Expansion of the Valaris IPL........................ 12
          1. Review of the Valaris IPL.................................... 12
          2. Expansion of the Valaris IPL ............................... 14

     B. Identified Direct Connections
          1. Identified the Proposed Professionals..................... 16
          2. Identify McKinsey's Third-Party Relationships ............ 17
          3. Compare Expanded IPL Based on Valaris IPL to
             Third Parties with Connections to the Proposed Professionals ........ 20
          4. Surveys Distributed ...................................... 22
     C. Identify Indirect Connections from Asset Management Affiliates ........... 25
     D. Disclosure of Revenues in Excess of 1% for McKinsey's Clients .............. 26

V    BDO Assessment of the Krivin Declarations........................ 28

Exhibits
A    Baker Protocol
B    Firm-Wide CSP Survey
C    DCS Survey
D    Engagement CSP Survey

## DEFINED TERMS[1]

- **AMA**: The Protocol defines Asset Management Affiliates to be "an affiliate or division of a Proposed Professional that is actively engaged in managing or owning financial investments."

- **Baker Protocol ("Protocol")**:  Exhibit A to McKinsey Recovery & Transformation Services U.S., LLC's ("RTS") Eighth Status Report in Accordance with Order on Joint Motion in Furtherance of Mediation Agreement [Dkt 1427], dated May 31, 2019 filed in the Westmoreland Coal Company, et al., bankruptcy case no. 18-35672. The Protocol "addresses the complex legal and business issues surrounding the disclosure obligations arising from a Proposed Professional's retention under Section 327 in bankruptcy cases involving more than $50 million in claims."[2]

- **BDO Report**: This report dated October 1, 2020 prepared by BDO USA, LLP ("BDO") regarding BDO's assessment of McKinsey & Company's Inc.'s ("McKinsey & Co.") procedures to disclose Connections in accordance with the Baker Protocol in the Valaris PLC et al. bankruptcy cases. McKinsey & Co. is the ultimate parent company of McKinsey RTS.

- **Client Serving Professional ("CSP")**: McKinsey professional that provides services to clients. CSPs provide either consulting services directly for clients or indirect services such as internal research for project teams.

- **Connection**: The Protocol defines Connection to be an "association or relationship with an IPL Party that a reasonable person might find bears on whether the Proposed Professional 'holds or represents an interest adverse to the estate' and is 'disinterested' under Section 327 of the Bankruptcy Code." McKinsey has chosen to conduct its procedures to identify connections beyond the requirements stated in the Protocol by disclosing Connections for all McKinsey Affiliates.

- **Debtors**:  See definition for Valaris below.

- **Direct Connection**: The Protocol defines Direct Connection to be "a known Connection between a Proposed Professional and an IPL Party."

- **Director of Client Service ("DCS")**: Project leader assigned to client projects responsible for maintaining the client relationship and the overall execution of the project. There can be multiple DCSs working on different projects for an individual client.

- **Expanded Interested Parties List ("Expanded IPL")**: The additional entities consisting of related parties such as corporate parents or subsidiaries voluntarily added to the Interested Parties List or IPL (as defined below) by The Proposed

---

[1] Defined Terms from the Baker Protocol as are stated in the Protocol's Defined Terms, pages 3-4.
[2] Baker Protocol, Summary, page 1.

Professionals (as defined below).

- **Gross Office Contribution ("<u>GOC</u>")**: A unique identification code assigned to each McKinsey office. Each GOC is associated with a McKinsey legal entity.

- **Indirect Connection**: The Protocol defines Indirect Connection to be "a known Connection between an IPL Party and a Proposed Professional's Unretained Affiliate (including an AMA)" or "a known Connection arising from a relationship between a Proposed Professional's Unretained Affiliate (including an AMA) and a third party, which third party, in turn, has a Connection with an IPL Party."

- **Interested Parties ("<u>Valaris IPs</u>")**: Entities included on the Valaris IPL.

- **Interested Parties List ("<u>IPL</u>")**: The Protocol defines IPL to be "a list of parties with connections to the debtor's estate (other than *de minimis* connections)."  In the BDO Report, IPL refers to the interested parties listed on the Valaris IPL provided by Debtors' counsel on August 24, 2020, including the additional names provided by Debtors' counsel on September 18, 2020.

- **Krivin Declarations**: Refers to the Declaration and Supplemental Declaration of Dmitry Krivin in Support of the Debtors' Application for Entry of an Order (I) Authorizing the Retention and Employment of McKinsey Transformation Services U.S. LLC and Certain of its Affiliates to Provide Certain Ordinary Course Consulting Services to the Debtors Effective as of the Petition Date and (II) Granting Related Relief, dated September 18, 2020 and October 1, 2020, respectively.

- **McKinsey**: Refers to all McKinsey & Co. subsidiaries that provide consulting (including bankruptcy advisory) services. The term "McKinsey" does not include investment affiliate MIO Partners, Inc. and its affiliated investment and advisory services related entities or their employees as MIO Partners, Inc. does not provide consulting or bankruptcy advisory services.

- **Look-Back Period**: Refers to the time period May 26, 2017 through August 31, 2020.

- **Post-Petition Period:** Refers to the time period August 19, 2020 through September 11, 2020.

- **Proposed Professionals**: The Protocol defines Proposed Professional to be "a professional person or entity proposed to be retained in connection with a pending bankruptcy case under Section 327." In the Valaris bankruptcy case, the McKinsey entities (all wholly-owned indirect subsidiaries of McKinsey & Co.) that employ the members of the Engagement Team are:

  o McKinsey RTS,
  o McKinsey Recovery & Transformation Services UK Limited ("<u>McKinsey RTS UK</u>"),

- o  McKinsey & Company, Inc. United States ("McKinsey US"),
- o  McKinsey & Company, Inc. United Kingdom ("McKinsey UK"),
- o  McKinsey & Company, Inc. Austria ("McKinsey Austria"), and
- o  McKinsey & Consulting Company Inc. Shanghai ("McKinsey Shanghai").

These Proposed Professionals are also called the Retained Affiliates. McKinsey & Co. has elected to file connection disclosures beyond the requirements of the Baker Protocol. As such, the term "Proposed Professionals" in this report includes all McKinsey consulting subsidiaries as defined above.

- **Proposed Professional Personnel**: The Protocol defines Proposed Professional Personnel to be "the primary working group within a Proposed Professional entity that directly provides the services for which the Proposed Professional is retained in the particular bankruptcy case, and excludes personnel that only episodically provide such services." For the Proposed Professionals, this refers to the engagement team as described in the Krivin Declaration dated September 18, 2020, paragraph 5.

- **Revenue Period**:  Refers to the time period from September 1, 2019 through August 31, 2020.

- **S&P Capital IQ**: ("CapIQ") A market intelligence platform designed by Standard and Poor's ("S&P") that utilizes software and analytics to consolidate detailed company information for U.S. and international public and private companies and investment firms. Additionally, CapIQ is a database that houses data related to corporate ownership including corporate families.

- **Service Contract**:  Refers to a consulting agreement with McKinsey RTS dated December 11, 2019 ("Consulting Agreement") and a service agreement dated as of April 9, 2020 (together with the Consulting Agreement, and as amended by that certain amendment and addendum dated as of July 1, 2020 (the "Service Contract") with the Debtors.  While the Service Contract is between the Debtors and McKinsey RTS, McKinsey RTS utilizes certain consultants employed by its affiliates in providing services to the Debtors.

- **Valaris**: Refers to Valaris PLC and its affiliated debtors (together, "Valaris" or the "Debtors") in the Chapter 11 bankruptcy cases in the United States Bankruptcy Court for the Southern District of Texas.

- **The Working Group**: Refers to The Working Group described in the Krivin Declaration dated September 18, 2020, paragraph 8.

- **Unretained Affiliate**: The Protocol defines an Unretained Affiliate to be "an affiliate of a Proposed Professional other than a Retained Affiliate."

I.      **INTRODUCTION**

A.  **Scope of Retention**

BDO USA, LLP ("BDO"), was retained by McKinsey Restructuring and Transformation Services U.S., LLC ("RTS") as an independent third party to assess the reasonableness and adequacy of the Proposed Professionals' procedures to identify and appropriate disclose Connections in accordance with the Baker Protocol in the Valaris Chapter 11 bankruptcy cases.

B.  **Limitations of Analysis Performed**

The data and information referenced herein[3] regarding The Working Group's procedures to review its connections to the Valaris IPL, and all the information we considered and tested, was provided to us by The Working Group's personnel or through data available through the S&P Capital IQ platform and S&P Capital IQ Xpressfeed.[4]

The analysis performed by BDO, and any resulting findings and conclusions, are based on the information made available to us. New information that might be provided to us subsequent to the issuance of this report (the "BDO Report") could affect the results or our analysis or conclusions. We reserve the right to update the BDO Report to reflect any new information which becomes available to us subsequent to the date of the issuance of the BDO Report.

BDO understands that the BDO Report will be disclosed in the Supplemental Krivin Declaration dated October 1, 2020 in connection with the Valaris bankruptcy matter, but should not be used for any other purpose.

---

[3] The Working Group provided BDO with all data requested by BDO.
[4] BDO did not conduct audits of financial records as required by Generally Accepted Auditing Standards on any of the materials in the BDO Report that we obtained from The Working Group.

## II.   <u>SUMMARY OF FINDINGS AND OPINIONS</u>

The Proposed Professionals developed and implemented reasonable and adequate procedures in accordance with the general guidelines and recommendations included in the Protocol to identify and disclose Connections. These procedures included the review and expansion of the Valaris IPL, the identification of Direct Connections arising from the Proposed Professionals, and the identification of Indirect Connections arising from Unretained Affiliates.

The Working Group utilized the Valaris IPL, which contained 1,515[5] entities, and voluntarily performed additional procedures to expand the Valaris IPL to include all corporate affiliates and related parties that shared a common parent with each corporate party listed on the Valaris IPL.

In accordance with the Protocol, The Working Group developed reasonable and adequate procedures to identify and appropriately disclose Direct Connections to 1,260 unique Interested Parties on the Valaris IPL. The Working Group procedures included:

- Identifying the Proposed Professionals,
- Gathering McKinsey's client, vendor and banking relationship information,
- Comparing the relationship information to the Expanded IPL, and
- Sending out surveys to Proposed Professional Personnel and reviewing the responses.

The Proposed Professionals were identified based upon professional time charged to the Debtors during the Post-Petition period for client facing activities.

The Working Group extracted McKinsey's client, vendor, and banking relationships from various in-house systems during the Look-Back Period. The Working

---

[5] Includes 1,623 Valaris IPs received by The Working Group on August 24, 2020 plus an additional 5 unique Valaris IPs received on September 18, 2020, less 113 identified duplicate entities (1,623 – 113 + 5 = 1,515).

Group then compared these entities against the Expanded IPL to identify Connections, which resulted in the identification of client Connections for 763[6] Interested Parties, vendor Connections for 401 Interested Parties, and bank relationships for 96 Interested Parties, which were appropriately disclosed.

The Working Group sent three different surveys to groups of employees: the Firm-wide CSP Surveys, the DCS Surveys, and the Engagement CSP Surveys, which are discussed in more detail in the following paragraphs.

First, in accordance with the Protocol, The Working Group developed reasonable and adequate procedures to identify and appropriately disclose Direct and Indirect Connections for Valaris IPs by sending questionnaires to Proposed Professionals' CSPs (the "Firm-wide CSP Surveys") and inquiring whether the professionals (i) held debt, equity or other claims against any of the Debtors (other than investments, including through mutual funds and other investment vehicles that are managed by third parties with delegated investment authority and discretion, at any time on or after May 21, 2020[7]; (ii) previously worked for the Debtors; or (iii) had any connections to any of the Bankruptcy Judges, to the United States Trustee, or to anyone employed in the office of the United States Trustee, in each case for the Southern District of Texas. Based upon the results of the surveys, The Working Group did not identify any items to be disclosed.

Second, The Working Group sent a survey to all the Directors of Client Services (the "DCS Surveys") for McKinsey's client relationships identified from the Expanded

---

[6] Represents 358 client connections disclosed in the Preliminary Krivin Declaration on September 18, 2020 plus an additional 405 client connections disclosed in the Supplemental Krivin Declaration on October 1, 2020 from the additional IPs received on September 18, 2020 (358 + 405 = 763).
[7] 90 days prior to the Bankruptcy petition date of August 19, 2020.

IPL to determine whether the client Connection had any relation to the Debtors. Based upon the results of the surveys, The Working Group received two[8] responses that were resolved and disclosed as appropriate.

Third, The Working Group sent the Valaris IPL and surveys to each professional that charged time during the Post-Petition Period to the Debtors (the "Engagement CSP Surveys") to identify whether the member (i) had personal Connections with parties on the IPL; (ii) knew of any person or entity not included on the IPL that should have been included, to the member's knowledge, because the party was an interested party in the Debtors' Chapter 11 Cases; (iii) had worked with anyone who, during the Look-Back Period, was a member of the MIO Partners Inc. ("MIO") board of directors and whether the member ever discussed MIO investments with the director; and/or (iv) was related to or had a relationship with any such MIO director other than arising out of having McKinsey as a common employer. Based upon the results of these surveys, The Working Group did not identify any items to be disclosed.

In accordance with the Protocol, the Proposed Professionals developed reasonable and adequate procedures to identify and appropriately disclose Indirect Connections for Valaris IPs by reporting on its AMA Connections to the Expanded IPL, of which Indirect Connections for 92 Interested Parties were identified and appropriately disclosed.

THE REST OF THIS PAGE IS INTENTIONALLY LEFT BLANK

---

[8] See Section IV.B.4 for further information on the surveys and results.

### III.   <u>BACKGROUND</u>

On August 19, 2020, Valaris filed voluntary Chapter 11 petitions in the United States Bankruptcy Court for the Southern District of Texas.

On May 31, 2019, RTS filed the Protocol with the Bankruptcy Court in the Westmoreland Coal Company case.[9] The Protocol was developed by Jan Baker and Paul Singerman for review of connections in bankruptcy cases. The Protocol *"... provides general guidance regarding how Proposed Professionals may obtain information and make proper disclosures to support their retention in U.S. bankruptcy cases that are within the scope of the Protocol."*[10] The Protocol states that a Proposed Professional should perform the following general procedures to obtain knowledge regarding potential Connections in support of its disclosures:

1. Obtain and review the IPL,
2. Establish a process to check a Proposed Professional's client database,
3. Distribute the IPL to Type 2, 3 and 4 Asset Management Affiliates ("AMAs") and request them to report any Connections to the Proposed Professional, and
4. Send written inquiries (e.g., Questionnaires) to the Proposed Professional's professional personnel and Unretained Affiliates.[11]

The Protocol focuses on a Proposed Professional's disclosures regarding Connections to parties identified on the debtor's interested party list, which could impact the Proposed Professional's disinterestedness. The Protocol distinguishes between Direct and Indirect Connections arising from the different kinds of affiliates of the Proposed Professional.[12] The Protocol also acknowledges that Proposed

---

[9] Application of Debtors Pursuant to 11 U.S.C. §§ 363(b) and 105(a) For Authority To Enter Into, Perform Under And Make Payments Under Certain Consulting Contracts With McKinsey & Company, Inc. United States, DI#3919, filed 9/17/19 (pages 11-12).

[10] Baker Protocol, Introduction (page 6).

[11] Baker Protocol, Section 7 "Determination of Whether a Connection Exists" (page 12).

[12] Baker Protocol, Sections 1-3 (pages 7-9).

Professionals may deviate from the suggested data gathering procedures and disclosure recommendations based on the facts and circumstances of a particular matter.[13] Therefore, the Protocol provides a Proposed Professional with some flexibility to decide how to best implement the general guidance and recommendations.

For entities with a significant number of professionals, like the Proposed Professionals, the Protocol recommends using a software-based process to identify Connections. If a software-based process is not available, the Protocol states the Proposed Professional "may retain an independent third party to assess the adequacy of the alternative procedures the Proposed Professional uses to identify and appropriately disclose Connections."[14]

On September 18, 2020, the Debtors filed a retention application with the Bankruptcy Court for authority to retain RTS to provide ordinary course consulting services.[15] In September 2020, RTS, on behalf of the Proposed Professionals, engaged BDO as an independent third party to assess the reasonableness and adequacy of the Proposed Professionals' procedures to identify and appropriately disclose Connections in accordance with the Protocol. BDO's procedures did not include an assessment of the adequacy of the general guidance and recommendations within the Protocol.

---

[13] Baker Protocol, Introduction (page 6).

[14] Baker Protocol, Section 7 "Determination of Whether a Connection Exists" (page 13).

[15] Docket Number 233 *"Application for Entry of an Order (I) Authorizing the Retention and Employment of McKinsey Recovery & Transformation Services, U.S., LLC and Certain of its Affiliates to Provide Certain Ordinary Course Consulting Services to the Debtors Effective as of the Petition Date and (II) Granting Related Relief."* The consulting services are pursuant to a consulting agreement dated December 11, 2019 ("Consulting Agreement") and a service agreement dated as of April 9, 2020 (together with the Consulting Agreement, and as amended by that certain amendment and addendum dated as of July 1, 2020 (the "Service Contract").

IV.    **ASSESSMENT OF THE WORKING GROUP'S PROCEDURES TO DISCLOSE CONNECTIONS**

The Proposed Professionals' procedures for identifying relationships with the Valaris IPL included the following:

- Reviewed and expanded the Valaris IPs,
- Identified Direct Connections arising from the Proposed Professionals, and
- Identified Indirect Connections arising from Unretained Affiliates, including AMAs.

A.   **Review and Expansion of the Valaris IPL**

1.   **Review of the Valaris IPL**

**The Working Group Procedures:**

The Protocol recommends that a Proposed Professional obtain knowledge of whether Connections exist by obtaining and reviewing a copy of the IPL from the debtor.[16] The Protocol states that Proposed Professionals "...*can reasonably and in good faith rely on the list of IPL Parties.*"[17]

The Proposed Professionals received the Valaris IPL from Valaris' counsel on August 24, 2020. The Valaris IPL consisted of 1,628[18] parties.

The Working Group performed a process to identify all interested parties as either corporations, governments or individuals and prepared the Valaris IPL to develop the Expanded IPL.

The Working Group performed the following procedures on the 1,628 entities on the Valaris IPL as follows:

- Reviewed and reclassified each of the 1,628 parties on the Valaris IPL into one

---

[16] Baker Protocol, Section 1.b. (page 7).
[17] Baker Protocol, Section 7.a. (page 12).
[18] The Valaris IPL received on August 24, 2020 contained 1,623 IPs and an additional 5 IPs were received on September 18, 2020. The Valaris IPL included 113 duplicate entities that were removed to arrive at 1,515 Valaris IPs (1,623 + 5 – 113 = 1,515).

of the following three categories: 1) Corporate Parties or "Corporate IPs", 2) Governmental Parties, or 3) Individuals. Note that this reclassification process was a manual process, and if there was any doubt, a Valaris IP was classified as a Corporate IP out of an abundance of caution.

- Utilized the Microsoft Excel REMOVE DUPLICATES function to identify and remove duplicate Interested Parties, which resulted in a reduction of the Valaris IPL by 113 Parties from 1,628 to 1,515 entities.

- Quantified the Valaris IPs on the Valaris IPL by reclassified category, after performing the procedures above, which resulted in 1,224 Corporate Parties, 92 Governmental Parties, and 199 Individuals.

- Executed a StripAccent Visual Basic module in Excel to remove foreign characters.[19]

- Utilized the S&P Capital IQ formula function in Excel[20] to identify S&P Capital IQ identification numbers ("Cap IQ IDs") for the 1,224 Corporate Parties and 92 Government Parties (1,316 total parties searched) on the Valaris IPL to be used to query each corporate tree structure. Of the 1,316 Corporate and Government Parties researched, 544 were determined to be exact matches and returned the corresponding Cap IQ ID, 606 entities were determined to have approximate/multiple matches and CAP IQ IDs could not be found for 166 entities. The Working Group used the S&P Capital IQ website to manually review the results for the 166 non-matched entities and 606 approximate/multiple match entities. In instances where the approximate/multiple matches could not be refined, a conservative stance was taken, resulting in an additional 301 entities being added to the list of unique Cap IQ IDs. This process resulted in a list of 1,617 unique Corporate and Government Parties (the 1,316 entities after de-duplication plus the 301 additional entities added for approximate/multiple matches).

- Using the Cap IQ Excel formula "=CIQ(CIQ ID, "ULT_CORP_PARENT")", performed a search for the Ultimate Corporate Parent Cap IQ ID for each of the unique 1,617 corporate and government entities. The result of this process returned up to five names associated for each of the Corporate and Government Parties that were used to identify an Ultimate Corporate Parent and identified 1,451 Ultimate Corporate Parents to be used in creating the corporate trees in the

---

[19] The StripAccent Visual Basic Module is used inside of Excel to convert foreign characters (with accents or tildes) to standard characters for use with the S&P Capital IQ toolbar.

[20] When an entity name is entered into the "SPIQ Identifier Converter", a third-party Microsoft Excel tool created by S&P Capital IQ, the formulas return up to five names and ID numbers associated with the entity name entered. These five names were used in the following steps to identify an ultimate corporate parent that was used to build a corporate tree to expand the Valaris IPL.

Expanded IPL.

The Working Group emailed 18 client-serving Proposed Professional Personnel to confirm whether they were aware of any parties that should have been included on the Valaris IPL. All 18 client-serving Proposed Professional Personnel responded and indicated no additional parties needed to be added to the IPL. See Section IV.B.4.b for further discussion of the surveys sent to the Proposed Professionals' personnel.

**BDO Review & Testing:**

BDO reperformed the above procedures and agreed the results to the same 1,628 entities (1,515 entities after removing duplicates) on the Valaris IPL. Based upon BDO's review and testing of The Working Group's procedures, the Working Group's procedures are reasonable and adequate and aligned with the general guidelines and recommendations set forth in the Protocol.

2. <u>Expansion of the Valaris IPL</u>

**The Working Group Procedures:**

The Working Group elected to perform additional procedures not explicitly recommended by the Protocol to expand the Valaris IPL for Corporate Parties to include corporate affiliates and related parties.

The Working Group elected to expand the Valaris IPL to include all corporate affiliates that shared a common parent with each Corporate Party listed on the Valaris IPL, increasing the number of unique Valaris IPL Parties to 122,528.[21] Including Corporate Parties' affiliates provided a larger number of parties that might generate

---

[21] Based on the Valaris IPL received on August 24, 2020 and the additional IPs received on September 18, 2020. The total of the expanded Valaris IPs reviewed under the Protocol procedures was 122,528 (122,409 + 119).

Connections. The Working Group expanded the Valaris IPL using the following process:

- Utilizing the Cap IQ IDs for the 1,451 Ultimate Corporate Parents identified above, ran an SQL query which extracted corporate trees from S&P Capital IQ's Xpressfeed.[22] The SQL query extracted corporate trees where ownership is greater than or equal to 20% for current investments. In instances where there was no percentage ownership available in Xpressfeed, the query extracted entities which were identified as merged entities, current subsidiaries, current operating units, and current operating arms.[23] The Working Group aggregated the corporate tree results (418,408 IPs[24]), the 166 entities without Cap IQ IDs, and the 199 Individuals (as discussed above), arriving at a total of 418,773 Interested Parties on the Expanded IPL.

- The Working Group removed duplicate Corporate Parties using Alteryx Designer,[25] which resulted from certain Valaris IPs being part of multiple corporate trees. At this stage, the Expanded IPL of 418,773 parties was further reduced by 296,245 to 122,528 unique Valaris IPs.

The Working Group used the Expanded IPL based on the Valaris IPL in its procedures to identify Direct and Indirect Connections.

**BDO Review & Testing:**

BDO utilized the same SQL query to extract corporate trees from S&P Capital IQ's Xpressfeed, compared the results from both extractions (after removal of duplicates), and agreed the results to the parties present on the Proposed Professionals' Expanded IPL based on the Valaris IPL.

---

[22]   Xpressfeed is a data feed which is available from S&P Capital IQ and is updated on a daily basis (through a push point-in-time update from S&P Capital IQ). Xpressfeed allows for the retrieval of Capital IQ datasets into a relational database using the Xpressfeed Loader. This relational database can be used to analyze company relationship information through automated queries.

[23] The SQL query to extract the corporate trees first pulled entities which were identified as "Current Investments" and the percentage ownership was greater than or equal to 20%. The query than pulled entities that were identified as "Merged Entity," "Current Subsidiary/Operating Unit," and "Current Investment Arm."

[24] Corporate tree expansion results using Xpressfeed are comprised of 413,127 entities from the Valaris IPL received on August 24, 2020 and 5,281 entities from the 5 additional IPs received on September 18, 2020 (413,127 + 5,281 = 418,408)

[25] Alteryx Designer is a software platform that allows the user to process large volumes of data.

## B.   Identified Direct Connections

The Working Group performed four procedures to identify Direct Connections to the Valaris IPL as follows:[26]

- Identified the Proposed Professionals,
- Obtained McKinsey's client, vendor, and banking information ,
- Compared the client, vendor, and banking information to the Expanded IPL for Connections, and
- Surveyed the Proposed Professionals' Personnel to obtain information on their personal Connections, if any.

The Proposed Professionals developed reasonable and adequate procedures in accordance with the Protocol to identify its relationships with clients, vendors, and banks and compared those relationships to the Expanded IPL based on the Valaris IPL, resulting in the disclosure of Connections to 1,260 Interested Parties as follows:

- Client Relationships:        763 Connections
- Vendor Relationships:       401 Connections
- Banking Relationships:        96 Connections

### 1.   <u>Identified the Proposed Professionals</u>

**The Working Group Procedures:**

In accordance with the Protocol, The Working Group identified Direct Connections in the Valaris Engagement by contacting the Proposed Professionals' Personnel. The Working Group utilized the Valaris project codes to identify the Proposed Professionals' personnel using the following process:

First, McKinsey's Finance Department ran a query using its time and expense system to identify 18 CSPs that provided services and charged hours to the Valaris

---

[26] The Protocol Section 7.b., page 12, recommends that a Proposed Professional obtain knowledge of whether Direct Connections exist by performing the following two procedures: (1) perform a process to check such Professional's client databases for Connections, and (2) distribute the IPL to its Proposed Professional Personnel, request them to report any Connections (other than de minimis connections), and disclose in its retention application all Connections so reported.

project codes during the Post-Petition Period August 19, 2020 to September 11, 2020. The Proposed Professionals' professionals record their hours charged to unique project charge codes. Through their Oracle financial system, McKinsey's Finance Department and local office management create and approve project codes, which are used to track information such as the hours charged and the Gross Office Contribution ("GOC").

Second, The Working Group reviewed the list of 18 client-facing CSPs who charged hours to the Valaris project codes. The Working Group determined the work location and associated Proposed Professional legal entity for the 18 CSPs by reviewing each professional's GOC code. The Working Group then used McKinsey's client, vendor and banking relationship information to identify the Proposed Professionals' Connections to parties on the Expanded IPL based on the Valaris IPL.

**BDO Review & Testing:**

BDO reviewed the query utilized by The Working Group to extract the project code data and reviewed the resulting extracted information. BDO also reperformed The Working Group's procedures to determine the Proposed Professional personnel that were used to develop the list of Proposed Professionals. Based upon BDO's review and testing of The Working Group's procedures, BDO determined that the Proposed Professionals' procedures were reasonable and adequate to identify the Proposed Professionals in accordance with the Protocol.

**2. Identify McKinsey's Third-Party Relationships**

The Protocol recommends that Proposed Professionals check their firms' internal databases for Connections to clients. In addition to checking client databases, The Working Group decided to perform additional procedures not explicitly

recommended by the Protocol to check its internal databases for vendor and banking relationships. In order to identify third-party relationships for comparison to the Expanded IPL based on the Valaris IPL, The Working Group obtained information from their Finance and Treasury Departments on McKinsey's clients, vendor and banking relationships for the Look-Back Period.

McKinsey's client and vendor relationship data are maintained by it's Finance Department within its Oracle financial system database, which contains all of the firm's client, project-related data and vendor information. The vendor database maintains invoice line item level data and general ledger accounting details. This database is updated daily with an automated feed from the Oracle payment data and tracks vendor payments to the legal entity submitting the payment.

McKinsey's banking relationship information, including all bank accounts, is contained within its Kyriba[27] database maintained by it's Corporate Treasury Department. When a new banking relationship is established, or when an existing bank account is closed, the U.S. Corporate Treasury team updates Kyriba with the appropriate information. The global list of bank accounts is reviewed annually by McKinsey's legal entities and local offices.

**The Working Group Procedures:**

a.  <u>Client Relationships</u>

The Working Group obtained McKinsey's project codes to identify McKinsey's

---

[27] Kyriba is a treasury management cloud-based solution which provides cash management technology on a global scale. The database stores information relating to account balances, transactions, as well as supporting documentation as accounts are opened and closed.

clients for comparison to the Expanded IPL based on the Valaris IPL[28]. The Working Group collected the client data for McKinsey's CSPs during the Look-Back Period as follows:

- The Working Group used the Reporting Data Warehouse interface within its Oracle financial system database to extract all project codes worked on by McKinsey's CSPs. This file represents all projects where a McKinsey professional charged time, regardless of location.

- The Working Group also used the Reporting Data Warehouse interface to extract all project codes assigned to McKinsey's office locations belonging to each of the Proposed Professionals.

The Working Group combined both sets of data files resulting in a total population of 46,491 project codes and 15,127[29] clients for comparison against the Expanded IPL based on the Valaris IPL.

b.  Vendor Relationships

The Working Group obtained McKinsey's vendor relationship information during the Look-Back Period for comparison to the Expanded IPL based on the Valaris IPL. The Working Group utilized the Alteryx Designer platform to extract McKinsey vendor data from its Oracle database. The extracted data included details such as vendor name, payment date, invoice type, and legal entity making the payment. The Working Group identified 96,819 vendors for comparison against the Expanded IPL.

c.  Banking Relationships

The Working Group obtained McKinsey's banking relationship information during the Look-Back Period for comparison to the Expanded IPL. The Working Group collected

---

[28] While the Services Contract is with McKinsey RTS and only the entities that employ the Engagement Team are providing services to the Debtors, McKinsey has chosen to file the Krivin Declarations disclosing connections for all McKinsey & Co. consulting affiliates.

[29] Based on the McKinsey client list generated from May 1, 2017 to August 31, 2020.

the banking relationship data as follows:

- First, The Working Group extracted all bank accounts (both open and closed) by exporting the Kyriba data directly into Microsoft Excel, which yielded 958 bank accounts. For each bank account, the extracted data included details such as the legal entity controlling the account and the financial institution managing the account.

- Second, since a single bank could involve multiple accounts with similar names, The Working Group manually searched the listing to identify unique bank names, which resulted in 54 banking relationship Connections to the Expanded IPL.

**BDO Review & Testing:**

BDO discussed The Working Group's process with McKinsey's Finance Department personnel with first-hand knowledge of client and vendor reporting data and the systems used firm-wide to store client and vendor information. BDO also reviewed the queries used by The Working Group to extract the client and vendor data during the Look-Back Period. Based upon our review and testing, the queries used accurately identify the relevant client and vendor data to check for Connections.

BDO also discussed banking relationship data and the systems used by The Working Group to store banking relationship information with McKinsey's Treasury Department personnel. BDO reviewed the queries used by The Working Group to extract the banking data during the Look-Back Period. Based upon our review and testing, the queries used accurately identify the relevant banking data to check for Connections.

**3. Compare Expanded IPL Based on the Valaris IPL to Third Parties with Connections to the Proposed Professionals**

**The Working Group Procedures:**

The Working Group used the client, vendor and banking relationship lists to

20

perform the following procedures:

### a. Client and Vendor Relationships:

- The Working Group utilized the S&P Capital IQ formula function in Excel to identify S&P Capital IQ identification numbers ("Cap IQ IDs") for entities on the client and vendor relationships lists. In instances where the S&P Capital IQ formula function resulted in multiple matches, the Working Group, out of an abundance of caution, included all results for comparison to the Expanded IPL. For evaluating client relationships, The Working Group also conducted manual reviews for entities for which no Cap IQ IDs were found through the S&P Capital IQ formula.

- For entities where Cap IQ IDs were identified, the Working Group used the Alteryx Designer software platform to identify matches to the Expanded IPL using the Cap IQ ID as a unique identifier.

- For entities for which no Cap IQ IDs were identified, the Working Group performed the following:  (1) for evaluating client relationships, manually reviewed these items, using keyword searches and publicly available research and (2) for evaluating vendor relationships, used the Alteryx Designer software platform to perform searches between vendor names and the Expanded IPL (using Alteryx's fuzzy match tool) as well as manually reviewed any identified results[30] in this process.

### b. Banking List:

- The Working Group compared the Expanded IPL to the banking relationship list using various keyword searches to expedite the comparison to this Expanded IPL. However, the actual comparison process between the names on the Expanded IPL and the banking relationship list was primarily a manual process.

- The manual comparison process performed by The Working Group included researching publicly available information to determine whether a potential match was the same as the entity on the Expanded IPL. There were instances where The Working Group was unable to determine whether a potential match was the same party noted on this Expanded IPL. In those instances, The Working Group included the party as a match.

- The Working Group combined all client names and related project codes, vendor names for confirmed matches and banking names, resulting in client

---

[30] The Alteryx fuzzy matching tool was used to compare the vendor name (in the list of vendor relationships without Cap IQ IDs) and the Interested Party name (in the Expanded IPL), by searching text strings, assigning a similarity score for each potential match. All potential matches with a similarity score over 60 were included in the Alteryx results. The Working Group manually reviewed each result in this process using keyword searches and publicly available research.

connections for 763 Interested Parties, vendor Connections for 401 Interested Parties, and banking Connections for 96 Interested Parties on the Valaris IPL.

**BDO Review & Testing:**

BDO reviewed The Working Group's comparison of Expanded IPL based on the Valaris IPL to the lists of vendor, client, and banking relationships, and tested a sample of searches where Connections were either identified or not identified, without exception.

### 4. Surveys Distributed

**The Working Group Procedures:**

The Working Group prepared and distributed three separate surveys to groups of its professionals to collect information on potential Connections to Valaris as part of the process to compare its Connections to the Expanded IPL based on the Valaris IPL, as follows:[31]

- Firm-Wide CSP
- DCS Survey
- Engagement CSP Survey

#### a. Firm-Wide CSP Survey

McKinsey's Human Resources ("HR") Department extracted the distribution list of all CSPs globally by querying its HR system for professionals listed as having a CSP type role. Rather than limit the distribution of the CSP survey to subsidiaries or affiliates controlled by the Proposed Professionals as suggested in the Protocol, The Working Group elected to survey all firm CSPs. As such, The Working Group sent email

---

[31] For purposes of the BDO Report, BDO requested that The Working Group provide the content of the survey template, including references to the mandatory fields and instructions. BDO reviewed the on-line survey to confirm they matched.

surveys to all 18,771[32] CSPs located globally. CSPs were required to respond to the survey if they had any such Connections to report. If the survey recipients identified Connection(s), the survey instructed the recipient to describe the nature of such connection(s).

The CPSs were asked to disclose the following:

- Debt, equity securities, or other claims against Valaris (other than third-party managed investments) at any time after 90 days prior to the Petition Date, and

- Any Connections to Bankruptcy Judges, the U.S. Trustee or any person employed by the Office of the U.S. Trustee for the Southern District of Texas.[33]

The Working Group reviewed the responses to determine whether the response identified a Connection and appropriately disclosed the Connection(s). The Firm-Wide CSP survey template is attached to the BDO Report as **Exhibit B**.

b. DCS Survey

The Working Group sent e-mail surveys to 1,707 DCSs to confirm whether the project(s) associated with the client matches, to the best of the DCSs' knowledge, were in any way related to Valaris. The surveys included a list of relevant engagement projects, as well as the list of Valaris and its debtor affiliates for their review. If the DCS answered "yes" to any one of the questions on the survey, the respondent was asked to describe how the services were related to Valaris.[34]

---

[32] Firm-wide CSPs as of August 31, 2020.

[33] The Protocol, Section 7.c., page 13, recommends that a Proposed Professional obtain knowledge of whether Connections exist by distributing questionnaires to Proposed Professional's professional personnel and Unretained Affiliates controlled by the Proposed Professional inquiring of their (i) known equity or debt investments in the debtor (e.g., excluding Third-Party Managed Investments); and (ii) other connections or relationships with the debtor (other than the Proposed Professional's proposed engagement), the Bankruptcy Court judges, or United States Trustee personnel.

[34] 1 of the respondents surveyed reported a potential client connection to the Valaris Engagement. The Working Group reviewed the response and determined that the potential connection was not a true Connection and the relationship involved matters unrelated to the Debtors.

The Working Group developed a process to track survey responses and, where necessary, to obtain additional information on client relationships.[35] The DCS survey template is attached to the BDO Report as **Exhibit C**.

    c. Engagement CSP Survey

The Working Group distributed the Valaris IPL and e-mail surveys to the 18 client-facing Proposed Professional Personnel previously identified. The survey recipients were asked to identify:

- Whether the CSP has any personal Connections with any parties on the Valaris IPL (other than Connections through their work at the Proposed Professionals),

- Whether the CSP was aware of any person or entity not included on the Valaris IPL[36] that they think should have been included because it is an interested party in Valaris' bankruptcy (for example, because it is or was a creditor of, or has or had some other business Connection to Valaris, Valaris' assets or the work being performed by McKinsey's engagement team working on the Valaris bankruptcy), and

- Whether the CSP was related to or had a relationship with any of the MIO Partners, Inc.'s ("MIO") directors (listed in the body of the email) in their capacities as MIO board members.

The Working Group received responses from all currently employed survey recipients. If the survey recipient identified a Connection or Connections, the survey instructed the recipient to describe the name of each Connection(s). The Working Group reviewed the survey responses to determine whether the response identified a Connection and appropriately disclosed the Connection(s). The Engagement CSP survey template is attached to the BDO Report as **Exhibit D**.

---

[35] BDO asked The Working Group to provide the content of the survey template, including the references to the mandatory fields and instructions, to include as an Exhibit to its report.

[36] The Working Group provided the Valaris IPL as an attachment to the survey and to the email communication.

**BDO Review & Testing:**

BDO reviewed the survey templates[37] and the survey distribution lists that were sent to the list of Firm-Wide CSPs,[38] the DCS Surveys and the Engagement CSP Surveys. BDO also sampled responses to these surveys to ascertain whether The Working Group conducted a reasonable process to review identified Connections arising from the surveys. Based on BDO's review of the procedures performed by The Working Group, the procedures were reasonable and adequate in identifying the Proposed Professionals' Personnel's Connections.

**C. Identify Indirect Connections Arising from Asset Management Affiliates**

**The Working Group Procedures:**

Based on the general guidelines and recommendations included in the Protocol, the Proposed Professionals determined that their affiliate, MIO, is a Type 2 AMA.[39] As such, as set forth in the Protocol for a Type 2 AMA, The Working Group provided the complete Valaris IPL to MIO and requested that it identify and report Connections to

---

[37] BDO asked The Working Group to provide the content of the survey templates, including references to the instructions and mandatory fields, to include as Exhibits to the BDO Report. BDO also reviewed the online survey to confirm the surveys matched.

[38] The Protocol Section 7.b., page 13, recommends that the Proposed Professional distribute the IPL to its Proposed Professional Personnel and request them to report any Connections (other than *de minimis* connections) to the Proposed Professional.

[39] According to the Protocol defined terms, pages 3-5, an AMA is an affiliate or division of a Proposed Professional that is actively engaged in managing or owning financial investments. A Type 2 AMA means an AMA that:

    (i) (a) employs Information Barriers, (b) is subject to both Securities Registration and Regulatory Oversight, and (c) obtains most or all of its assets under management from third parties (i.e., parties other than Related Investors [current and formed ultimate beneficial owners, employees and their immediate family members]);

    (ii) obtains most or all of its assets under management from Related Investors and not from third parties,

    (iii) does not make direct investments in Named Issuers but only, if at all, holds investments in Named Issuers as Third-Party Managed Investments; and

    (iv) does not have Independent Personnel and Management.

the Valaris IPL Parties.[40]

In addition, although not required by the Protocol, The Working Group also provided the Expanded IPL to MIO for MIO's search for Connections to Valaris IPs.

The Working Group identified and disclosed indirect Connections to 92 Valaris IPs through the review of a report received from its AMA. A copy of the report issued by MIO to the Proposed Professionals to report Connections to the Expanded IPL is attached to the Proposed Professionals' October 1, 2020 Supplemental Krivin Declaration as Schedule 3.[41]

**BDO Review & Testing:**

Based on its understanding that MIO is a Type 2 AMA, the Proposed Professionals' procedures were reasonable and adequate in identifying and disclosing Connections arising from AMAs.

**D. Disclosure of Revenues in Excess of 1% for McKinsey's Clients**

**The Working Group Procedures:**

McKinsey's Finance Department generated a revenue report by client for each Proposed Professional during the Revenue Period. The Proposed Professionals

---

[40] The Protocol Section 7.b., page 12, recommends the Proposed Professional distribute the IPL to its Type 2 AMAs, request them to report any Connections (other than de minimis connections) to the Proposed Professional, and disclose in its retention application all Connections so reported. In addition, Protocol Section 5.c., page 11, provides that "Disclosure of known Immediate Indirect Connections (other than *de minimis* connections) of a Type 2 AMA will consist of identifying the IPL Parties, if any, to which the Type 2 AMA has immediate Indirect Connections, if and as reported by the Type 2 AMA to its related Proposed Professional. A Proposed Professional with a Type 2 AMA should provide the IPL to its Type 2 AMA, and request its Type 2 AMA to inform it of known Immediate Indirect Connections (other than *de minimis* connections) to IPL Parties for potential disclosure in the Proposed Professional's retention application pursuant to this Protocol…"

[41] The Protocol Section 7.d., page 13, provides that "A Proposed Professional should set forth in its retention application the results reported to the Proposed Professional from its AMA's (if applicable) search with respect to IPL Parties (including any alternative processes or rationale for omission thereof)."

identified, and disclosed in the Krivin Declarations, clients with Connections to the expanded IPL that contributed more than 1.0% of revenues for each McKinsey entity. In conjunction with the results of the surveys sent to CSPs, The Working Group determined that none of the services performed for these clients were related to the Valaris Engagement.

**BDO Review & Testing:**

BDO reperformed the test of clients generating more than 1.0% of revenues for each McKinsey entity and determined that the Proposed Professionals properly disclosed these clients in the Supplemental Krivin Declaration dated October 1, 2020.

THE REST OF THIS PAGE IS INTENTIONALLY LEFT BLANK

## V.     BDO ASSESSMENT OF THE KRIVIN DECLARATIONS

Based on the procedures performed by The Working Group and reviewed and tested by BDO as described in the BDO Report, the procedures performed by the Working Group on behalf of the Proposed Professionals to identify connections as disclosed in the Krivin Declarations to the Court in these Chapter 11 Cases were reasonable, adequate and consistent with the general guidelines and recommendations in the Protocol.

In addition, The Working Group elected to perform additional procedures not recommended in the Protocol.

BDO reviewed the Krivin Declarations and verified that the Connections for Valaris IPs identified by The Working Group process and procedures were disclosed.

# Exhibit A
# Baker Disclosure Protocol

## HOUSTON DISCLOSURE PROTOCOL

### Summary

The following Houston Disclosure Protocol addresses the complex legal and business issues surrounding the disclosure obligations arising from a Proposed Professional's retention under Section 327[1] in bankruptcy cases involving more than $50 million in claims. The Protocol addresses Proposed Professionals of varying types, including law, accounting, financial advisory, and investment banking firms, that seek compensation from a bankrupt estate. A Schedule of Defined Terms immediately follows this Summary, and capitalized terms used in this Summary and in the Protocol have the meanings ascribed to them there. This Summary outlines the Protocol's disclosure recommendations and the means or process to satisfy them.

The Protocol focuses on a Proposed Professional's disclosure regarding Connections to parties that could affect the Proposed Professional's "disinterestedness" and contemplates that the debtor will create and maintain an Interested Party List to facilitate identification of Connections (Exhibit "A" to the Protocol addresses the IPL). The Protocol recommends that a Proposed Professional obtain the data to support disclosure of Connections by procedures that include, as applicable, a computerized search of client databases, distribution of a questionnaire (a proposed form of which is provided in Exhibit 'B' to the Protocol), and inquiry of the Proposed Professional's AMAs (if any), as discussed below. While recognizing that a Proposed Professional bears the burden of adequate disclosure in its retention application and an Estate Professional bears that burden in all appropriate supplemental disclosures, the Protocol provides that disclosure of Connections should be based on a Proposed Professional's actual knowledge of them, including from the results of a computer search and questionnaire process, as applicable.

The Protocol distinguishes Connections arising from the different kinds of the Proposed Professional's affiliates, including: (a) Retained Affiliates, which the Protocol classifies as generating Direct Connections of the Proposed Professional, and (b) Unretained Affiliates (including AMAs), which the Protocol classifies as generating Indirect Connections. As set forth in the Protocol, the disclosure of known Connections and the process to obtain knowledge of them should vary in accordance with the characteristics of each Proposed Professional and its AMAs and other Unretained Affiliates.

The Protocol classifies AMAs into 4 Types and recommends a process to obtain and disclose information regarding Connections that varies based on the extent to which the AMA: (i) is subject to Securities Registration, Regulatory Oversight, and/or Independent Personnel and Management; (ii) refrains from investing directly in Named Issuers; and (iii) accepts investment funds from third parties rather than Related Investors. The Protocol recommends that: (a) Proposed Professionals that qualify as Type 1 Financial Organizations or have Type 1 AMAs disclose only Direct Connections known to the Proposed Professional without review of the IPL by an AMA; (b) Proposed Professionals with Type 2, 3 or 4 AMAs should also disclose Direct Connections known to the Proposed Professional; (c) Proposed Professionals with Type 2 AMAs should also disclose the names of IPL Parties with Indirect Connections known to the Type 2 AMA as reported by the Type 2 AMA to the Proposed Professional; (d) Proposed Professionals

---

[1] This Protocol does not address retention applications filed by claims and noticing agents under 28 U.S.C. § 156.

1

with Types 3 and /or 4 AMAs should disclose Indirect Connections known to the AMA(s) and reported to the Proposed Professional, including direct investments in Named Issuers that are IPL Parties, and (e) Proposed Professionals with Type 4 AMAs should make such additional disclosures, if any, as may be appropriate in the circumstances.

The Protocol recognizes that disclosure of Connections may vary in response to, *inter alia*, the size of the bankruptcy case and should exclude *de minimis* matters. The *de minimis* concept is applicable to both the IPL and the disclosure of Connections in a Proposed Professional's retention application. *De minimis* exclusions can be based, for example, on the small value of a claim, the small ownership percentage and value of an equity interest, or other, similar considerations. An IPL, and a Proposed Professional's disclosure of Connections in its retention application, should state the criteria applied in making *de minimis* exclusions.

## DEFINED TERMS

**AMA** means an affiliate or division of a Proposed Professional that is actively engaged in managing or owning financial investments. For clarity, AMA does not refer either to assets that might be held through investment vehicles or to such investment vehicles, e.g., mutual funds, but does refer to the entity managing such investment vehicles, i.e., a mutual fund manager.

**CFTC** means the Commodities Futures Trading Commission.

**Connection** means, in the context of Section 327 and Rule 2014, an association or relationship with an IPL Party that a reasonable person might find bears on whether the Proposed Professional "holds or represents an interest adverse to the estate" and is "disinterested" under Section 327 and Section 101(14), based on the facts of a particular bankruptcy case.

***De minimis*** means a matter too distant in time, remote in probability, or insignificant to warrant consideration in the context of a particular bankruptcy case.

**Direct Connection** means a known Connection between a Proposed Professional and an IPL Party (other than an Indirect Connection).

**Estate Professional** means a Proposed Professional whose retention has been approved by the Bankruptcy Court.

**FINRA** means the Financial Industry Regulatory Authority.

**Immediate Indirect Connection** means a known Connection between an IPL Party and a Proposed Professional's Unretained Affiliate (including an AMA).

**Independent Personnel and Management** means, with respect to an AMA of a Proposed Professional, the employment or engagement of management, professional and other personnel separate from those of such Proposed Professional, (e.g., excluding the Proposed Professional's active employees from the AMA's management, so that only independent directors/managers or professionals that are not active employees of (or that have retired from) the related Proposed Professional serve on the AMA's board of directors (or other equivalent governing body)).

**Indirect Connection** means an Immediate Indirect Connection or a Remote Indirect Connection.

**Information Barriers** means policies and procedures of a referenced entity (including but not limited to policies and procedures adopted in compliance with Rule 10b5-1) that seek reasonably to ensure that (a) such entity's investment decisions not violate the laws prohibiting trading on the basis of MNPI, and (b) Proposed Professional Personnel have no participation in or knowledge concerning investment decisions made by the Proposed Professional or its affiliates.

**Interested Party List** or **IPL** means a list of parties with Connections to the debtor's estate (other than *de minimis* connections).

**IPL Parties** means the persons or parties listed on an IPL.

3

**MNPI** means material non-public information.

**Named Issuers** means an issuer of debt or equity securities (including a municipality), including parties that could become a debtor in a bankruptcy case.

**NFA** means the National Futures Association.

**Other Regulatory Oversight** means examination by any federal, state or foreign regulatory authority regarding compliance with regulatory requirements, other than Regulatory Oversight.

**Proposed Professional** means a professional person or entity proposed to be retained in connection with a pending bankruptcy case under Section 327. As used in this Protocol, the term "Proposed Professional" includes Retained Affiliates.

**Proposed Professional Personnel** means the primary working group within a Proposed Professional entity that directly provides the services for which the Proposed Professional is retained in the particular bankruptcy case, and excludes personnel that only episodically provide such services.

**Regulatory Oversight** means periodic regulatory examinations by the SEC, FINRA, or the NFA.

**Related Investors** means, with respect to a Proposed Professional, the Proposed Professional's current and former ultimate beneficial owners, employees and their immediate family members.

**Remote Indirect Connection** means a known Connection arising from a relationship between a Proposed Professional's Unretained Affiliate (including an AMA) and a third party, which third party, in turn, has a Connection with an IPL Party.

**Retained Affiliates** means those affiliates of a Proposed Professional that employ professional personnel for whom the Proposed Professional will seek compensation pursuant to Section 330 of the Bankruptcy Code.

**Rule 10b5-1** means 17 C.F.R. 240.10b-5.

**Rule 2014** means Federal Rule of Bankruptcy Procedure 2014.

**SEC** means the United States Securities and Exchange Commission.

**Section 101(14)** means 11 U.S.C. § 101(14).

**Section 327** means 11 U.S.C. § 327.

**Securities Registration** means, with respect to a referenced entity, such entity's registration (and attendant regulation) as an investment advisor by the SEC, as a securities broker/dealer by FINRA, or under the requirements of the CFTC.

**Survey** means the Summary of Industry Affiliate Investment Disclosures. *In re: Westmoreland Coal Co.,* Case No. 18-35672 (Bankr. S.D. Tex.), ECF No. 1659-1 pp. 2-66.

**Third-Party Managed Investments** means investments (including through mutual funds and other investment vehicles) that are managed by third parties with delegated investment authority and discretion.

**Type** means one of the four (4) types of AMAs that are classified in this Protocol.

**Type 1 AMA** means an AMA that either:

> A.  (i) employs Information Barriers, (ii) is subject to both Securities Registration and Regulatory Oversight, and (iii) obtains most or all of its assets under management from third parties (i.e., parties other than Related Investors); or
>
> B.  qualifies under the criteria provided in subsections (A)(i) and (ii), above, but obtains most or all of its assets under management from Related Investors and not from third parties, and also insulates its personnel and management by means of Independent Personnel and Management.

**Type 2 AMA** means an AMA that: (i) qualifies under the criteria provided in subsections (A)(i) and (ii) in the definition of Type 1 AMA, above; (ii) obtains most or all of its assets under management from Related Investors and not from third parties; (iii) does not make direct investments in Named Issuers but only, if at all, holds investments in Named Issuers as Third-Party Managed Investments; and (iv) does not have Independent Personnel and Management.

**Type 3 AMA** means an AMA that: (i) employs Information Barriers; (ii) is subject to either: (A) Regulatory Oversight, or (B) Other Regulatory Oversight; (iii)  obtains its assets under management from Related Investors or third parties; and (iv) may make direct investments in the debt or equity of Named Issuers, whether or not it also holds such investments as a result of Third-Party Managed Investments.

**Type 4 AMA** means an AMA not qualifying as a Type 1, Type 2 or Type 3 AMA.

**Type 1 Financial Organization** means a Proposed Professional, including an investment banking or similar institution (including a financial advisor affiliated with an investment bank), that has Information Barriers and other characteristics of and would therefore qualify as a Type 1 AMA. A Type 1 Financial Organization retains its classification as such even if it does not have assets under management. A Type 1 Financial Organization also retains its classification as such notwithstanding that it may include affiliates of other Types (e.g., Type 3 AMAs engaged in insurance activities, and Type 4 AMAs acting in various capacities in ownership and/or management of investment assets).

**Unretained Affiliate** means an affiliate of a Proposed Professional other than a Retained Affiliate.

**Introduction**

Rule 2014 requires disclosure of connections between a Proposed Professional and certain parties in interest in bankruptcy cases. None of Rule 2014, Section 327, or the decisional law construing any of them provides Proposed Professionals (and Estate Professionals) and in particular, those having an AMA, any clear guidance regarding adequate disclosure of their AMA's connections with parties in interest in a bankruptcy case. This Protocol: (a) suggests definitions for a Connection requiring disclosure and categorizes such Connections; (b) classifies AMAs within four Types; (c) differentiates the disclosure of Connections recommended for the four Types of AMAs; (d) discusses knowledge of Connections and the means to obtain it; and (e) addresses confidentiality concerns and requirements for updating disclosure of Connections.

This Protocol does not endeavor to and could not effectively provide definitive guidance to all Proposed Professionals in all circumstances. Proposed Professionals range from sole practitioners or single office practices to complex international firms with thousands of professionals and multiple AMAs of various Types. Proposed Professionals may similarly be subject to a wide range of regulation, including self-regulatory rules and standards governing legal and accounting professionals, and Securities Registration and/or Regulatory Oversight to which financial advisory and investment banking firms may be subject. Proposed Professionals also are subject to a broad range of consequences for violation of the respective rules, regulations and laws that govern them, including license suspension or loss, enforcement under Securities Registration and/or Regulatory Oversight, and potential civil and criminal liabilities for misuse of MNPI. This Protocol therefore provides general guidance regarding how Proposed Professionals may obtain information and make proper disclosures to support their retention in U.S. bankruptcy cases that are within the scope of this Protocol, but this Protocol does not provide specific guidance for all Proposed Professionals, regardless of their type, size and structure, or in all bankruptcy cases, regardless of their size, scope, or operative facts. This Protocol recognizes that a Proposed Professional may deviate from its suggested data gathering procedures and disclosure recommendations based upon its particular facts and circumstances. No such deviation, *per se,* however, should support a contention that a Proposed Professional is not disinterested or that its retention should not be approved.

A Proposed Professional bears the burden of making appropriate disclosure of Connections in its initial retention application and an Estate Professional bears a continuing burden to supplement that disclosure as appropriate in the circumstances. This Protocol proposes a framework for disclosure of Connections by Proposed Professionals, Estate Professionals, and their affiliates in bankruptcy cases involving more than $50 million in liabilities.

Connection should be broadly defined to respect the term's ordinary meaning and accomplish the important purposes of Rule 2014 and Section 327 to ensure that a Proposed Professional is a "disinterested person" as defined in Section 101(14). Section 327's primary functions include: (a) allowing the estate to obtain and retain expertise to fulfill its essential functions; (b) requiring disclosure of matters that might affect Estate Professionals' performance of their duty of loyalty; and (c) maintaining the integrity of the bankruptcy process and promoting the parties' and the public's confidence in that integrity. Section 327 requires that Proposed Professionals "not hold or represent an interest adverse to the estate" and are "disinterested persons." Section 101(14)(c) requires that a disinterested person "not have an

interest materially adverse to the interest of the estate or of any class of creditors or equity security holders, by reason of any direct or indirect relationship to, connection with, or interest in the debtor, or for any other reason." Rule 2014 disclosure is intended to provide the Bankruptcy Court and parties in interest in a bankruptcy case with information adequate to evaluate whether a Proposed Professional is a disinterested person and qualified to serve under Section 327.

The definition of Connection and Rule 2014's related disclosure obligations should not impair an effective evaluation of disinterestedness by requiring disclosure of every possible connection, no matter how *de minimis*. Further, Rule 2014 disclosure should not impractically require disclosure of unknown information or ignore valid confidentiality concerns.

The formulation of this Protocol has been informed by the Survey. The Survey reflects that, in the absence of any definition of Connection and disclosure guidelines, Proposed Professionals have adopted widely disparate practices governing disclosure of Connections, even among similarly situated Proposed Professionals. This Protocol was further informed by the results of telephonic interviews conducted with representatives of more than a dozen separate professional firms with significant Chapter 11 experience, who expressed their willingness to discuss (for themselves and not as an expression of their firm's policies or procedures), in a candid, off-the-record context and not for attribution in the Protocol, disclosure issues arising from the retention application process. This Protocol provides guidance to Proposed Professionals regarding such disclosures.

1.   **Description of Connections**

   a.   **Requirement of Disclosure**. Rule 2014 requires disclosure of the Connections of the "person to be employed," and Section 101(14) refers to "direct or indirect relationships," but neither Rule 2014 nor related decisional law addresses whether Indirect Connections (i.e., Connections created by affiliates of a Proposed Professional) must be disclosed.

   b.   **Interested Parties and Interested Party List.** In order to facilitate a Proposed Professional's disclosure of Connections, the debtor, in consultation with its outside restructuring counsel, should prepare and make an Interested Party List (or IPL) available to all Proposed Professionals. If a Proposed Professional believes that the then-current IPL should be amended, such Proposed Professional should so advise the debtor's counsel. If no IPL has been prepared when a Proposed Professional files its retention application, the retention application should disclose that fact and explain how the Proposed Professional identified Connections. Exhibit "A" to this Protocol includes an IPL template, as well as guidelines for a debtor's consideration in preparing an IPL in light of the particular facts and circumstances of a bankruptcy case.

   c.   **Retained Affiliates**. A Proposed Professional should: (i) seek retention (and include the identity) of Retained Affiliates in its retention application; and (ii) ensure that its retention application discloses all known Connections (other than *de minimis* connections) among IPL Parties and such Retained Affiliates.

   d.   **Protocol Organization**. Paragraph 2 provides for certain disclosures relating to Immediate Indirect Connections. Paragraph 6 addresses what constitutes knowledge in connection with preparing retention application disclosures. Paragraph 8 discusses confidential treatment for Connections and IPL Parties in certain circumstances.

e.      ***De Minimis* Exclusions.**  Effective disclosure in large bankruptcy cases requires reasonable exclusion of *de minimis* connections and parties that should not qualify as IPL Parties (e.g., small creditor, vendor, customer exclusions, and investments falling below a threshold), as described on Exhibit "A." Section 101(14)(c)'s reference to "material" supports excluding *de minimis* connections.  For instance, a Proposed Professional may determine that an equity investment in an IPL Party of less than 1% of the outstanding equity or debt (with a value the Proposed Professional determines to be *de minimis*) need not be disclosed.  Each IPL and each Proposed Professional's retention application that excludes *de minimis* parties or connections should state the criteria, based on the facts and circumstances of the case (commonly, a dollar and/or percentage amount) applied to make such exclusions from disclosure.

f.      **Disclosure under this Protocol**.  Subject to *de minimis* exclusions as set forth herein, this Protocol recommends:

(i) A Proposed Professional (including Retained Affiliates) should disclose all known Direct Connections, and also disclose all Indirect Connections known to its Unretained Affiliates (including AMAs) and reported to it. Except as otherwise provided in this Protocol (including in Paragraph 8 regarding confidentiality), disclosed Connections should be identified by name and adequately described.

(ii) A Proposed Professional should obtain knowledge of Connections through its new matter intake process, by computer database searches, questionnaires and otherwise as described in this Protocol.

(iii) A Proposed Professional should disclose whether it has any AMAs, and if it does, it should  describe such AMAs' classification by Type  as provided for in this Protocol, including (as applicable) such AMAs': (A) Information Barriers; (B) Related Investors; (C) practices regarding direct investments in Named Issuers and/or through Third-Party Managed Investments; (D) Independent Personnel and Management; and (E) Regulatory Oversight and/or Other Regulatory Oversight.

(iv) A Proposed Professional that does not qualify as a Type 1 Financial Organization or have a Type 1 AMA, and does have one or more Type 2, 3 and/or 4 AMAs, should provide the IPL to such Type 2, 3 and/or 4 AMAs and request the AMAs to report Indirect Connections to the Proposed Professional as provided in this Protocol (including enhanced disclosure for Type 3 and 4 AMAs).

## 2.      Indirect Connections

a.      **Requirement of Disclosure**. Immediate Indirect Connections should be disclosed, as bearing upon whether the Proposed Professional "holds or represents an interest adverse to the debtor," including Immediate Indirect Connections of: (i) Unretained Affiliates (as disclosed pursuant to an applicable questionnaire process), and (ii) Type 2, 3 and 4 AMAs (as disclosed in response to the distribution of the IPL), all as discussed below.

b.      **Remote Indirect Connection**.  The Survey reflects that Remote Indirect Connections are not generally disclosed, likely because Proposed Professionals have no knowledge of them. This Protocol recommends disclosure of a Remote Indirect Connection (other than a *de minimis* connection) only if the Proposed Professional has knowledge thereof. A

Proposed Professional's retention application should disclose the potential existence of unknown Remote Indirect Connections with IPL Parties. A Proposed Professional is not required to conduct procedures other than those set forth in this Protocol to identify Remote Indirect Connections.

3.    **Indirect Connections through Asset Management Affiliates**

a.    **AMA Disclosure.** When a Proposed Professional (including, without limitation, a law, accounting, financial advisory or investment banking firm) has an Unretained Affiliate that is an AMA, additional disclosure may be required to explain the AMA's Connections and their impact, if any, on the Proposed Professional's disinterestedness. That additional disclosure should also describe whether the AMA accepts funds from third parties or Related Investors, and whether the AMA makes direct investments in the debt or equity securities (i.e., buys or sells short, long, option or other positions) of Named Issuers or holds investments in Named Issuers through Third-Party Managed Investments, or both.  Based on the Survey, many Proposed Professionals do not identify such AMAs individually by name, but rather identify them descriptively and generically.  This Protocol does not intend to change that practice. The description of such AMAs should categorize them by reference to the applicable "Types" described below.  Most Proposed Professionals (in common with most employers) maintain 401(k) programs and support various other pension and/or other retirement account programs for their employees' benefit as Third-Party Managed Investments and without using an AMA; such arrangements do not trigger any requirement for analysis as an AMA under this Protocol.

b.    **Material Non-Public Information; Regulation and Oversight.** Proposed Professionals, Estate Professionals and their respective AMAs frequently possess MNPI and often implement Information Barriers to address this.  These entities may also be subject to regulation and oversight, including Securities Registration and/or Regulatory Oversight.

c.    **AMA Classification.** This Protocol identifies four Types of AMAs (Types 1, 2, 3 and 4) and proposes corresponding disclosure requirements for each Type. If a Proposed Professional believes its AMA has characteristics of more than one Type, its retention application should discuss these characteristics and include disclosure applicable to the higher numbered Type (e.g., an AMA with characteristics of both a Type 3 and Type 4 AMA should make the disclosure required for a Type 4 AMA). If a Proposed Professional believes its AMA should be classified differently from these Types, its retention application should discuss this and include disclosure most appropriate to such AMA.

d.    **Change in AMA Type.** An AMA's classification can change over time. For example: a Type 4 can qualify as a Type 3 by implementing Information Barriers and becoming subject to Regulatory Oversight or Other Regulatory Oversight; a Type 3 can qualify as a Type 2 by becoming subject to Securities Registration (and, if applicable, Regulatory Oversight rather than Other Regulatory Oversight) and holding investments in Named Issuers only as Third-Party Managed Investments; and a Type 2 can become a Type 1 by implementing Independent Personnel and Management. With respect to each bankruptcy case in which a Proposed Professional files a retention application, however, the Proposed Professional should classify its AMA(s) (as a Type 1, 2, 3 or 4) based on the AMA's characteristics when the Proposed Professional files its initial retention application in such case, and this classification should remain in effect throughout the course of such case (i.e., the same classification should apply to

9

an Estate Professional's updated retention application disclosures). Accordingly, the same AMA of a Proposed Professional may be classified differently in different bankruptcy cases, based on its characteristics at the time that the Proposed Professional files its initial retention application in the different bankruptcy cases.

4.     **Disclosures Relating to Type 1 Financial Organizations and Type 1 AMAs**

a.     **Present Type 1 Financial Organization and Type 1 AMA Disclosure.** The Survey indicates that a retention application for a Proposed Professional qualifying as a Type 1 Financial Organization or having an AMA that this Protocol categorizes as a Type 1 AMA commonly discloses only Direct Connections known to the Proposed Professional Personnel because its Information Barriers, Securities Registration and Regulatory Oversight fully protect MNPI, and insulate the Proposed Professional Personnel from any effects that MNPI could potentially create with respect to the Proposed Professional's disinterestedness. Such Proposed Professional Personnel generally have no knowledge of (and therefore the Proposed Professional does not disclose) debt or equity investments in IPL Parties because of the effectiveness of the Information Barriers applicable to communication and misuse of MNPI and insulating Proposed Professional Personnel from participation in or knowledge of investment decisions.

b.     **Proposed Type 1 Financial Organization and Type I AMA Disclosure.** This Protocol proposes that the disclosures of Connections in a retention application of a Proposed Professional qualifying as a Type 1 Financial Organization or having a Type 1 AMA may properly be limited to identifying the names (subject to confidentiality considerations) of Direct Connections (other than *de minimis* connections) known to such Proposed Professional in reliance on the presumed effectiveness of Information Barriers. Such named entities should ordinarily be described as "a current or former client, but with respect to matters unrelated to the Debtor," absent facts or circumstances that require enhanced disclosure. Bankruptcy Courts have consistently approved retention applications based upon such disclosures.

5.     **Disclosures relating to Type 2, 3 and 4 AMAs**

a.     **Present Type 2, 3 and 4 AMA Disclosure.** The Survey indicates that retention applications for a Proposed Professional with an AMA that this Protocol categorizes as a Type 2, 3, or 4 AMA include increased disclosures because: (i) such a firm accepts most or all of its investments from Related Investors; (ii) a Type 3 AMA may be subject only to Other Regulatory Oversight (and may not by subject to any Securities Registration); (iii) a Type 4 AMA may not be subject to regulatory examinations or Securities Registration at all; and (iv) a Type 3 or 4 AMA may make direct investments in Named Issuers, rather than investing exclusively through Third-Party Managed Investments.

b.     **Considerations for Type 2 AMA Disclosures.** A Proposed Professional with an AMA that this Protocol categorizes as a Type 2 AMA could credibly contend that its disclosure obligations in respect of its Type 2 AMA should be the same as the disclosure obligations in respect of Type 1 AMAs because its Type 2 AMA protects MNPI by means of the same Information Barriers enforced by the same Securities Registration and Regulatory Oversight as those that apply to Type 1 AMAs. In addition, a Type 2 AMA refrains from direct investments in Named Issuers, and a Type 1 AMA may make direct investments in Named Issuers. Nonetheless, this Protocol recommends increased disclosure by a Proposed Professional with a Type 2 AMA in order to advance the purposes of (i) protecting public confidence in the integrity

of the restructuring process, and (ii) ensuring an absence of self-dealing because a Type 2 AMA obtains most or all of its funds under management from Related Investors and may be managed and controlled by active professional personnel that also manage and control the related Proposed Professional (rather than utilizing Independent Personnel and Management).

      c.    **Proposed Type 2 AMA Disclosure**. A retention application for a Proposed Professional (other than a Type 1 Financial Organization) with a Type 2 AMA should disclose known (i) Direct Connections of the Proposed Professional, and (ii) Immediate Indirect Connections of its Type 2 AMA, in each case other than *de minimis* connections. Disclosure of known Immediate Indirect Connections (other than *de minimis* connections) of a Type 2 AMA will consist of identifying the IPL Parties, if any, to which the Type 2 AMA has Immediate Indirect Connections, if and as reported by the Type 2 AMA to its related Proposed Professional. A Proposed Professional with a Type 2 AMA should provide the IPL to its Type 2 AMA, and request its Type 2 AMA to inform it of known Immediate Indirect Connections (other than *de minimis* connections) to IPL Parties for potential disclosure in the Proposed Professional's retention application pursuant to this Protocol, including Paragraph 6, below, regarding knowledge.

      d.    **Proposed Type 3 AMA Disclosure**. A retention application for a Proposed Professional (other than a Type 1 Financial Organization) with a Type 3 AMA should contain enhanced disclosure that reflects (i) such AMA's Regulatory Oversight or Other Regulatory Oversight, as applicable; and (ii) the extent of any Securities Registration applicable to such AMA. Such retention application disclosure should also address how, if at all, these characteristics of its AMA could cause any potential impairment to the Proposed Professional's perceived or actual disinterestedness. Because Type 3 AMAs may make direct investments in Named Issuers, the disclosures required from such a Proposed Professional with a Type 3 AMA should disclose known Indirect Connections (other than *de minimis* connections) between the Type 3 AMA and IPL Parties including those arising from any such direct investments in Named Issuers that appear in the IPL, in each case as reported by the Type 3 AMA to its related Proposed Professional.

      e.    **Proposed Type 4 AMA Disclosure**. A retention application for a Proposed Professional (other than a Type 1 Financial Organization) with a Type 4 AMA should contain enhanced disclosure that sets forth the Securities Registration, Regulatory Oversight and/or Other Regulatory Oversight (or lack thereof) applicable to the Proposed Professional. Such retention application disclosure should also address how, if at all, these characteristics of its AMA could cause any potential impairment to the Proposed Professional's perceived or actual disinterestedness. If the applicable Type 4 AMA makes direct investments in Named Issuers, the disclosures required from such a Proposed Professional with such Type 4 AMA should disclose known Indirect Connections (other than *de minimis* connections) between the Type 4 AMA and IPL Parties, including those arising from any such direct investments in Named Issuers that appear in the IPL, in each case if and as reported by the Type 4 AMA to its related Proposed Professional. The disclosures required in a retention application of a Proposed Professional with a Type 4 AMA should be informed by the disclosure provided with respect to other categories of AMAs and supplemented as appropriate based on the facts and circumstances applicable to the particular AMA and bankruptcy case.

6. **Disclosure Based on Actual Knowledge**

The disclosure obligations of a Proposed Professional under this Protocol derive from the Proposed Professional's knowledge of Connections (other than *de minimis* connections), including the knowledge of Connections of a Proposed Professional's AMAs (if any) which the AMA may report to the Proposed Professional. In the case of Type 2, 3 and 4 AMAs with only Third-Party Managed Investments, disclosure of investments in Named Issuers included in the IPL Parties that such managers may make from time to time would be impractical because of, *inter alia*, the frequency of trading in such positions, and the AMA's limited knowledge thereof (if any). To be sure, Proposed Professionals cannot disclose unknown Connections, and this Protocol does not suggest that they do so. Instead, this Protocol provides procedures to obtain such knowledge. For purposes of this Protocol, a Proposed Professional's knowledge of Connections means actual knowledge derived from its new matter intake process and the results of the Proposed Professional's: (a) computer client database check (as described in Paragraph 7, below); (b) any applicable inquiry of its professional personnel (and Unretained Affiliates other than AMAs) by a questionnaire process or otherwise (also as described in Paragraph 7, below); (c) review of the report it receives of its AMA's (if applicable) check for conflicts and Connections (or any other applicable) process; and (d) review of any other process for its Unretained Affiliates (if any, and other than an AMA). All references to "knowledge" in this Protocol refer to actual knowledge. As discussed in Paragraph 7(e), below, if a Proposed Professional limits its retention application disclosure to the knowledge of Proposed Professional Personnel, that limitation should be disclosed in the retention application. A retention application of a Proposed Professional with knowledge of Direct Connections or Indirect Connections with IPL Parties (other than *de minimis* connections), should disclose all such Connections. In addition, if a Proposed Professional has knowledge of a Connection (other than a *de minimis* connection) with a person not included in the IPL, such Connection should be disclosed.

7. **Determination of Whether a Connection Exists**

Proposed Professionals should obtain knowledge of whether Connections exist generally by following the procedures discussed below, subject to adaptations to disclose particular circumstances affecting a particular Proposed Professional and bankruptcy case. Each retention application for a Proposed Professional should describe the process and procedures it utilized to obtain knowledge of Connections.

a. **Interested Party List**. Subject to Paragraph 6 of this Protocol regarding knowledge, Proposed Professionals can reasonably and in good faith rely on the list of IPL Parties, consistent with the description and template attached as Exhibit "A," prepared (and periodically updated, with information derived from the debtor's bankruptcy schedules and otherwise, as described in Exhibit "A" and in Paragraph 10, below) by the debtor.

b. **Process to Check for Conflicts and Connections**. Every Proposed Professional should perform (in connection with its other new matter intake procedures) a process to check such Proposed Professional's client databases for conflicts and Connections with IPL Parties. A Proposed Professional should utilize a process designed to identify Connections adequately in the context of the size and organizational complexity of the Proposed Professional. For entities

with a significant number of professionals, this process often utilizes computer software.[1] For Proposed Professionals with a large number of professionals, this Protocol recommends deployment of adequate software within a reasonable time. Pending such deployment, a Proposed Professional may retain an independent third party to assess the adequacy of the alternative procedures the Proposed Professional uses to identify and appropriately disclose Connections.

A Proposed Professional (other than a Type 1 Financial Organization or a Proposed Professional with Type 1 AMAs) should distribute the IPL to its Type 2, 3 and 4 AMAs, request them to report any Connections (other than de minimis connections) to the Proposed Professional, and disclose in its retention application all Connections so reported. In addition, a Proposed Professional should distribute the IPL to its Proposed Professional Personnel, request them to report any Connections (other than *de minimis* connections) to the Proposed Professional, and disclose in its retention application all Connections so reported.

c.    **Questionnaires.** A Proposed Professional should disclose in its retention application the results from written inquiries of the Proposed Professional's professional personnel (as distinguished from staff, support or administrative personnel), and (to the extent, if any, appropriate) Unretained Affiliates (if any) controlled by the Proposed Professional regarding: (i) their known equity or debt investments in the debtor (e.g., excluding Third-Party Managed Investments); and (ii) other connections or relationships with the debtor (other than the Proposed Professional's proposed engagement), the Bankruptcy Court judges, or United States Trustee personnel. Exhibit "B" to this Protocol presents a sample questionnaire. Particularly for Proposed Professionals organized in complex global structures, Exhibit "B" may require substantial modification, or a different (or even no) approach to seeking this information from certain of its professional employees and affiliates may be appropriate.

d.    **AMA's Report**. A Proposed Professional should set forth in its retention application the results reported to the Proposed Professional from its AMA's (if applicable) search with respect to IPL Parties (including any alternative processes or rationale for omission thereof).

e.    **Type 1 Financial Organizations and Type 1 AMAs**. As discussed above, Type 1 Financial Organizations and Type 1 AMAs are subject to Information Barriers that not only protect against misuse of MNPI but also insulate Proposed Professional Personnel from participation in or knowledge concerning investment decisions. Accordingly, it may be appropriate for such Proposed Professionals to obtain knowledge of Connections from their new matter intake procedures and computer client database reviews and base their disclosures on the knowledge of their Proposed Professional Personnel derived therefrom, without using questionnaires (other than directed to its Proposed Professional Personnel) or other procedures.

## 8.    Confidentiality Considerations

If a Connection (or the identity of an IPL Party) that should be disclosed under this Protocol is subject to confidentiality considerations and the Proposed Professional seeks not to disclose the Connection or the name of the IPL Party, the following steps should be taken:

---

[1]    Law firms generally use proprietary software licensed from vendors, while financial advisory firms more typically develop such software themselves or through third-party consultants.

a.     **Description in IPL**. The Connection (or IPL Party) should be described (but not identified) in sufficient detail to permit informed decisions concerning the Proposed Professional's "disinterestedness" (as defined in Section 101 (14));

b.     **Identity Filed Under Seal**. The party seeking to preserve confidentiality with respect to IPL Parties or Connections may file a motion for leave to file the identity of the confidential party under seal under Rule 9018, Federal Rules of Bankruptcy Procedure, on notice to the Office of the U.S. Trustee, the Debtor, any official committee, the holders of the 20 largest claims against the Debtor, any party that has requested notice pursuant to Rule 2002, Federal Rules of Bankruptcy Procedure, any applicable local rule, and all other parties entitled to notice of motions of this type under orders of the Bankruptcy Court in the Debtor's bankruptcy case. If the Bankruptcy Court enters an order granting such relief, in whole or in part, the party obtaining such relief should proceed in accordance therewith; and

c.     **Access to Sealed Information**.  Subject to the provisions of any particular Bankruptcy Court's sealing order, any party in interest, including the United States Trustee, may ask the Bankruptcy Court for permission to review (or for their counsel to review) the sealed information, and the party seeking access to the information bears the burden of proof regarding such request.  The Bankruptcy Court order granting such access may protect the information's continuing confidentiality. *See, e.g.,* Order Authorizing Evercore Group L.L.C. To File Under Seal Certain Confidential Information Related to Evercore's Retention Application, *In re: Jones Energy, Inc., et al.,* Case No. 19-32112 (Bankr. S. D. Tex.), ECF No.210.

9.     **Look-back Period and Diligence**

a.     **Time Period**.  A Proposed Professional should disclose Connections during the three years preceding the commencement of the bankruptcy case unless the circumstances reasonably warrant a longer period.  For example, if a Proposed Professional represented a party in interest in a leveraged buy-out of the debtor eight years before the petition date, the Connection should be disclosed. Conversely, if a Proposed Professional represented a creditor of the debtor in a matter unrelated to the debtor four years before the petition date, no disclosure of that connection should be required.

b.     **Additional Processes**.  A Proposed Professional (and AMAs and other Unretained Affiliates) may, but should not be required to, conduct a process or procedure to identify Connections in addition to those set forth in this Protocol.

10.    **Updates**

A Proposed Professional, once retained, has ongoing disclosure obligations. The debtor has the continuing obligation to update the IPL. This Protocol recommends that a debtor update, file and serve the IPL in a manner that clearly identifies changes thereto from prior versions no less frequently than every 90 days, including in connection with the filing of the debtor's schedules and statements, the passage of the claims bar date, the commencement of adversary proceedings, and filings under Bankruptcy Rule 2019 or by prospective purchasers of the debtor's assets.  Estate Professionals should supplement their Rule 2014 disclosures, to the extent necessary as a result of updated IPLs and other developments in the bankruptcy case, including by reason of newly discovered or inadvertently omitted Connections. Without limiting Estate Professionals' obligations relating to prompt disclosure of known Connections, Estate

Professionals may maintain continuing compliance with their supplemental disclosure obligations under Rule 2014 by updating their disclosures in accordance with this Protocol within a reasonable time after the debtor's filing of updated IPLs, to the extent required as a result thereof.

## EXHIBIT A TO HOUSTON DISCLOSURE PROTOCOL[3]

---

[3] Defined terms used and not otherwise defined in this Exhibit have the meanings ascribed to them in the Protocol.

Exhibit A - 1

## GUIDELINES AND TEMPLATE FOR INTERESTED PARTY LIST

"Interested Parties List" or "IPL" means a list of people and entities, grouped into categories of their Connections, identified by name, and prepared to assist Proposed Professionals in complying with disclosure obligations under Rule 2014. The debtor, with the assistance of its outside restructuring counsel, should compile the initial IPL as part of due diligence leading up to the bankruptcy filing. An IPL categorizes each IPL Party in accordance with the nature of the Connection it has with the debtor, parties associated with the debtor (e.g., current directors, executive officers and debt and equity holders), and other IPL Parties (e.g., vendors, customers, contract, lease and litigation counterparties). Proposed Professionals rely on the IPL to provide the names of parties to review for possible Connections. In bankruptcy cases involving issuers of public debt or equity securities, it may be most efficient to construct the IPL using commercially available databases that offer exact legal names of entities and their affiliates.

An IPL may be both broader and narrower than the persons or entities the debtor lists in schedules and statements of financial affairs. An IPL (and updates to it as provided for in the Protocol) should include, without limitation, members of official committees, proposed purchasers of the debtor's assets, and other Estate Professionals, none of which may appear in the debtor's schedules and statements. An IPL may exclude *de minimis* potential IPL Parties that the debtor's schedules and statements will include. Particularly in larger cases, the debtor's schedules and statements may not be available before a Proposed Professional files its retention application. Accordingly, an IPL that the debtor makes available may form the best source of this information available to a Proposed Professional filing its retention application early in the bankruptcy case.

As set forth in the Protocol, a debtor should change and update the IPL during the course of a bankruptcy case, at intervals no less than 90 days, to reflect changing facts and circumstances in the case, including new developments, as well as to cure inadvertent omissions. Updates should reflect, among other things, the matters, events and circumstances addressed in the template provided below.

Exhibit A - 2

**EXHIBIT "A"**

**IPL TEMPLATE**

In its initial compilation of the IPL, the debtor should consider including the following categories of parties with Connections, as applicable:

- Debtor(s)
- Debtor affiliates and subsidiaries
- Current and former officers and directors (within the last 3 years)
- Affiliates of current and former officers and directors
- Significant equity holders (more than 5%)
- Prepetition lenders / noteholders
- Prepetition Indenture trustees / agents
- Initial DIP lenders
- U.S. Bankruptcy Court Judges serving in the District (as updated, only the Bankruptcy Judge presiding over the bankruptcy case will remain an IPL Party)
- U.S. District Court Judges for the applicable district
- U.S. Trustee (for the applicable region) and Staff Attorneys and Trial Attorneys in the District in which the case is filed
- Top 50 unsecured creditors
- Identified bankruptcy professionals
- Ordinary course professionals
- Contract counter-parties (other than *de minimis*)
- Vendors / suppliers (other than *de minimis*)
- Customers (other than *de minimis*)
- Competitors (other than *de minimis*)
- Landlords and lease counter-parties (other than *de minimis*)
- Licensees and licensors (including under intellectual property rights) (other than *de minimis*)
- Utility companies (other than *de minimis*)
- Litigation counter-parties (other than *de minimis*)
- Regulatory agencies / governmental bodies
- Taxing authorities (other than *de minimis*)
- Labor unions
- Depository banks (other than *de minimis*)
- L/C issuers
- Lien claimants
- Insurance providers and agents
- Surety bonds and surety providers
- Other IPL Parties significant to the bankruptcy case, and not included above.

The parameters for excluding *de minimis* parties from the IPL depend on the facts and circumstances of each particular bankruptcy case. In each category appropriate for *de minimis* exclusions, the debtor should consider a practical *de minimis* limitation so that category will contain only IPL Parties that bear on a Proposed Professional's disinterestedness. The IPL should

disclose the dollar amount, percentage amount or other criteria (e.g., limiting equity holders to thresholds based on value and percentage interest) chosen for *de minimis* exclusions in each applicable category.

**Updates**

As set forth in the Protocol, the IPL is a dynamic document, and a debtor should change and update the IPL during the course of a bankruptcy case. The debtor should update the IPL no less frequently than every 90 days to reflect changing facts and circumstances, new developments, and information learned during the bankruptcy case, as well as to cure inadvertent omissions. After the filing of the bankruptcy case, the IPL should be updated to include additional IPL Parties identified in:

- The debtor's schedules and statements (including any amendments)
- Proofs of Claim
- Notices of appearance
- Adversary proceedings and other motions or applications
- Filings by prospective purchasers of debtor's assets, plan proponents and under Bankruptcy Rule 2019
- Appointments of official committees and retention of Estate Professionals

Exhibit A - 4

Exhibit B

Firm-Wide CSP Survey

**Exhibit B – Firm-Wide CSP Survey**

**Subject: VALARIS McKinsey - Your Response Required by September 11, 2020 – Important Legal Disclosure Obligations**

**This is a request for information that requires your attention and prompt response if you have any information to report or matters to disclose. Please read each of the four disclosures outlined below. If you have any information to disclose please respond to this email by September 11.**

**If you would respond in the negative to each of the four questions below, you do not need to respond to this questionnaire or click on the survey link provided.**

**Thank you in advance for your prompt assistance.**

Dear [Preferred Name],

VALARIS Plc, along with certain of its affiliates ("VALARIS") is a Firm Client. Since VALARIS petitioned for bankruptcy protection, we made a decision to continue our service to VALARIS (but are not serving VALARIS as an advisor on bankruptcy matters). Nonetheless, because of this ongoing service to our client, we are filing a formal application with the U.S. Bankruptcy Court to be retained in the matter.

As a result of the above, we will submit certain disclosures, including disclosure of certain connections with entities previously identified by VALARIS as parties in interest in the bankruptcy case.

There are several types of disclosures that we will make to the Bankruptcy Court. Most of the information to be disclosed can be obtained from the Firm's databases and records. That process is underway. We also need a limited amount of information, from Client Service Professionals ("**CSPs**") through questionnaires ("**Questionnaire Recipients**"). We ask these questions of all CSPs, not only CSPs who worked for VALARIS.

**First**, we will disclose to the Bankruptcy Court presiding over the VALARIS cases any holdings by Questionnaire Recipients in either the debt or equity securities of VALARIS (excluding any investments, whether held through mutual funds or other investment vehicles, that are managed by third parties with delegated investment authority and discretion; "**Third-Party Managed Investments**"), as well as the existence of any other claims against VALARIS held by any Questionnaire Recipient.

**Second**, we will disclose to the Bankruptcy Court presiding over the VALARIS cases any prior employment (if any) that a McKinsey CSP has had with VALARIS.

**Third,** we will disclose to the Bankruptcy Court whether any Questionnaire Recipient has any connections to the United State Trustee or any person employed in the Office of the United States Trustee for the Southern District of Texas.

**Fourth,** we will disclose to the Bankruptcy Court whether any Questionnaire Recipient has any connections to any of the Bankruptcy Judges for the Southern District of Texas.

Exhibit B – Firm-Wide CSP Survey

<u>Please review the categories of connections below and click on the survey link provided to submit your response **ONLY IF** you have a connection of the nature described</u>.

Please complete the survey by end of day on **September 11, 2020**.

1.   <u>**Debt or Equity Securities, or Other Claims Against VALARIS**</u>*

Have you, on or after <mark>May 21, 2020</mark>, owned or held a beneficial interest in any debt or equity securities (other than Third-Party Managed Investments) of, or claims against, any of VALARIS or its debtor affiliates (listed below)?

2.   **Prior Employment by VALARIS**

Have you been employed by, or served as a director or officer for, VALARIS or its debtor affiliates (listed below)?

3.   <u>**Connections to the United States Trustee or any Person Employed by the Office of the United States Trustee for the Southern District of Texas**</u>.  The names of the United States Trustee and employees in the office of the United States Trustee for the Southern District of Texas are listed below.  Do you have any connection to the United States Trustee or to someone employed in the office of the United States Trustee for the Southern District of Texas?

| | |
|---|---|
| Alicia McCullar | Gwen Smith |
| Barbara Griffin | Hector Duran |
| Christine March | Jacqueline Boykin |
| Christy Simmons | Linda Motton |
| Clarissa Waxton | Luci Johnson-Davis |
| Diane Livingstone | Patricia Schmidt |
| Glenn Otto | Stephen Statham |

4.   <u>**Connections to any Bankruptcy Judges in the Southern District of Texas**</u>.  The names of the Bankruptcy Judges in the Southern District of Texas are listed below.  Do you have any connection to a Bankruptcy Judge for the Southern District of Texas?

| | |
|---|---|
| Hon. Christopher M. Lopez | Hon. Jeff Bohm |
| Hon. David R. Jones | Hon. Jeffrey P. Norman |
| Hon. Eduardo V. Rodriguez | Hon. Marvin Isgur |

**LINK TO SURVEY HERE**

3

Exhibit B – Firm-Wide CSP Survey

If you have questions about this survey or need clarification, please reach out to us at VALARIS-rts@mckinsey.com and we will respond promptly.

If you are having any technical issues filling out this survey, please contact the Global Helpdesk.

Thank you for your attention to this request.

- - - -

**\* Bankruptcy Case and List of VALARIS Debtor Affiliates**

Valaris is a leading provider of offshore contract drilling services to the international oil and gas industry, with recent drilling operations in nearly every major offshore market, including the Gulf of Mexico, the UK North Sea, Norway, the Middle East, West Africa, Australia, and Southeast Asia.

The list of relevant VALARIS debtor affiliates is provided below:

| | |
|---|---|
| Alpha Achiever Company | ENSCO Offshore Company |
| Alpha Admiral Company | ENSCO Offshore International Company |
| Alpha Archer Company | ENSCO Offshore International Holdings Limited |
| Alpha Offshore Drilling Services Company | ENSCO Offshore International Inc. |
| Alpha Orca Company | ENSCO Offshore U.K. Limited |
| Atlantic Maritime Services LLC | ENSCO Overseas Limited |
| Atwood Australian Waters Drilling Pty Ltd | Ensco Transcontinental II LP |
| Atwood Deep Seas, Ltd. | Ensco Transnational I Ltd. |
| Atwood Oceanics Australia Pty. Limited | Ensco UK Drilling Limited |
| Atwood Oceanics LLC | ENSCO United Incorporated |
| Atwood Oceanics Pacific Limited | ENSCO Universal Limited |
| Atwood Offshore Drilling Limited | Ensco Vistas Limited |
| Atwood Offshore Worldwide Limited | ENSCO Worldwide GmbH |
| Debtor Name | Great White Shark Limited |
| Ensco (Thailand) Limited | Green Turtle Limited |

**Exhibit B – Firm-Wide CSP Survey**

| | |
|---|---|
| ENSCO Asia Pacific Pte. Limited | Offshore Drilling Services LLC |
| ENSCO Associates Company | Pride Foramer S.A.S. |
| ENSCO Australia Pty. Limited | Pride Forasol S.A.S. |
| ENSCO Capital Limited | Pride Global II Ltd. |
| ENSCO Corporate Resources LLC | Pride International LLC |
| ENSCO Development Limited | Pride International Management Company LP |
| Ensco do Brasil Petróleo e Gás Ltda. | Ralph Coffman Limited |
| Ensco Drilling I Ltd. | Ralph Coffman Luxembourg S.à r.l. |
| ENSCO Drilling Mexico LLC | RCI International, Inc. |
| Ensco Endeavors Limited | RD International Services Pte. Ltd. |
| ENSCO Global GmbH | RDC Arabia Drilling, Inc. |
| ENSCO Global Investments LP | RDC Holdings Luxembourg S.à r.l. |
| Ensco Global IV Ltd. | RoCal Cayman Limited |
| ENSCO Global Resources Limited | Rowan Companies Limited |
| ENSCO Holding Company | Rowan Companies, LLC |
| Ensco Holdings I Ltd. | Rowan Drilling (Trinidad) Limited |
| ENSCO Holland B.V. | Rowan Drilling (U.K.) Limited |
| ENSCO Incorporated | Rowan Drilling, S. de R.L. de C.V. |
| Ensco Intercontinental GmbH | Rowan International Rig Holdings S.à r.l. |
| ENSCO International Incorporated | Rowan Marine Services, LLC |
| Ensco International Ltd. | Rowan N-Class (Gibraltar) Limited |
| ENSCO Investments LLC | Rowan No. 1 Limited |
| Ensco Jersey Finance Limited | Rowan Norway Limited |

5

Exhibit B – Firm-Wide CSP Survey

| | |
|---|---|
| ENSCO Limited | Rowan Offshore (Gibraltar) Limited |
| Ensco Management Corp. | Rowan Offshore Luxembourg S.à r.l. |
| ENSCO Maritime Limited | Rowan Rex Limited |
| Ensco Mexico Services, S. de R.L. de C.V. | Rowan Rigs S.à r.l. |
| Ensco Ocean 2 Company | Rowan Services LLC |
| ENSCO Oceanics Company LLC | Rowan, S. de R.L. de C.V. |
| ENSCO Oceanics International Company | Rowandrill, LLC |

_____

**SURVEY TEMPLATE**

**Instructions: Please check the most relevant option as it applies to you in each of the categories below and provide additional information as relevant. Press submit at the bottom of this survey once you are done. In case you have erroneously entered this survey, please exit by closing this browser window.**

I.      **Debt or Equity Securities, or Other Claims Against VALARIS**

If you have owned or held a beneficial interest in any debt or equity securities (other than any investments, whether held through mutual funds or other investment vehicles, that are managed by third parties with delegated investment authority and discretion; "**Third-Party Managed Investments**") of, or claims against, VALARIS or any of its debtor affiliates (listed below) on or after May 21, 2020, please check the appropriate box below and provide the requested information.

| | |
|---|---|
| Alpha Achiever Company | ENSCO Offshore Company |
| Alpha Admiral Company | ENSCO Offshore International Company |
| Alpha Archer Company | ENSCO Offshore International Holdings Limited |
| Alpha Offshore Drilling Services Company | ENSCO Offshore International Inc. |
| Alpha Orca Company | ENSCO Offshore U.K. Limited |

**Exhibit B – Firm-Wide CSP Survey**

| | |
|---|---|
| Atlantic Maritime Services LLC | ENSCO Overseas Limited |
| Atwood Australian Waters Drilling Pty Ltd | Ensco Transcontinental II LP |
| Atwood Deep Seas, Ltd. | Ensco Transnational I Ltd. |
| Atwood Oceanics Australia Pty. Limited | Ensco UK Drilling Limited |
| Atwood Oceanics LLC | ENSCO United Incorporated |
| Atwood Oceanics Pacific Limited | ENSCO Universal Limited |
| Atwood Offshore Drilling Limited | Ensco Vistas Limited |
| Atwood Offshore Worldwide Limited | ENSCO Worldwide GmbH |
| Debtor Name | Great White Shark Limited |
| Ensco (Thailand) Limited | Green Turtle Limited |
| ENSCO Asia Pacific Pte. Limited | Offshore Drilling Services LLC |
| ENSCO Associates Company | Pride Foramer S.A.S. |
| ENSCO Australia Pty. Limited | Pride Forasol S.A.S. |
| ENSCO Capital Limited | Pride Global II Ltd. |
| ENSCO Corporate Resources LLC | Pride International LLC |
| ENSCO Development Limited | Pride International Management Company LP |
| Ensco do Brasil Petróleo e Gás Ltda. | Ralph Coffman Limited |
| Ensco Drilling I Ltd. | Ralph Coffman Luxembourg S.à r.l. |
| ENSCO Drilling Mexico LLC | RCI International, Inc. |
| Ensco Endeavors Limited | RD International Services Pte. Ltd. |
| ENSCO Global GmbH | RDC Arabia Drilling, Inc. |
| ENSCO Global Investments LP | RDC Holdings Luxembourg S.à r.l. |
| Ensco Global IV Ltd. | RoCal Cayman Limited |

Exhibit B – Firm-Wide CSP Survey

| | |
|---|---|
| ENSCO Global Resources Limited | Rowan Companies Limited |
| ENSCO Holding Company | Rowan Companies, LLC |
| Ensco Holdings I Ltd. | Rowan Drilling (Trinidad) Limited |
| ENSCO Holland B.V. | Rowan Drilling (U.K.) Limited |
| ENSCO Incorporated | Rowan Drilling, S. de R.L. de C.V. |
| Ensco Intercontinental GmbH | Rowan International Rig Holdings S.à r.l. |
| ENSCO International Incorporated | Rowan Marine Services, LLC |
| Ensco International Ltd. | Rowan N-Class (Gibraltar) Limited |
| ENSCO Investments LLC | Rowan No. 1 Limited |
| Ensco Jersey Finance Limited | Rowan Norway Limited |
| ENSCO Limited | Rowan Offshore (Gibraltar) Limited |
| Ensco Management Corp. | Rowan Offshore Luxembourg S.à r.l. |
| ENSCO Maritime Limited | Rowan Rex Limited |
| Ensco Mexico Services, S. de R.L. de C.V. | Rowan Rigs S.à r.l. |
| Ensco Ocean 2 Company | Rowan Services LLC |
| ENSCO Oceanics Company LLC | Rowan, S. de R.L. de C.V. |
| ENSCO Oceanics International Company | Rowandrill, LLC |

---

*[Check-box 1] -- I currently hold debt or equity securities of, or other claims against, VALARIS or one of its debtor affiliates. (If selecting this option, please describe in your reply the type of debt or equity securities that you hold, the legal name of the issuer, and/or the nature of any claim that you may hold or assert in the text field below.)*

---

*[Check-box 2] -- I have held but no longer hold debt or equity securities (other than Third-Party Managed Investments) of, or other claims against, VALARIS or one of its debtor affiliates. (If selecting this option, please describe in your reply the date on which you sold or otherwise disposed of your securities or claims, the type of debt or equity securities that you hold, the legal*

8

Exhibit B – Firm-Wide CSP Survey

*name of the issuer, and/or the nature of any claim that you may hold or assert in the text field below.)*

*[Check-box 3] -- I do not currently, and have not on or after May 21, 2020, held debt or equity securities of, or other claims against, VALARIS or one of its debtor affiliates.*

*[BELOW IS A MANDATORY FREE TEXT FIELD FOR ANYONE WHO SELECTS EITHER AFFIRMATIVE CHECK-BOX FOR QUESTION 1 ABOVE]*

If you have selected either option in the affirmative, please provide further details below:

II.   **Prior Employment by the Debtors**.  Have you been employed by, or served as a director or officer for, VALARIS or its debtor affiliates (listed above)?

*[Check-box 1] -- I have been employed by, or served as a director or officer for, VALARIS or its debtor affiliates. (If selecting this option, please describe in your reply which VALARIS affiliate, your prior position and the date(s) of such position in the text field below.)*

*[Check-box 2] -- I have not been employed by, or served as a director or officer for, VALARIS or its debtor affiliates.*

*[BELOW IS A MANDATORY FREE TEXT FIELD FOR ANYONE WHO SELECTS THE CHECK-BOX 1 IN QUESTION #2 ABOVE]*

If you have selected responded in the affirmative, please provide further details below:

Exhibit B – Firm-Wide CSP Survey

III.  **Connections to the United States Trustee, or any Person Employed by the Office of the United States Trustee, for the Southern District of Texas.** The names of the United States Trustee, and employees in the office of the United States Trustee, for the Southern District of Texas are listed below:

| | |
|---|---|
| Alicia McCullar | Gwen Smith |
| Barbara Griffin | Hector Duran |
| Christine March | Jacqueline Boykin |
| Christy Simmons | Linda Motton |
| Clarissa Waxton | Luci Johnson-Davis |
| Diane Livingstone | Patricia Schmidt |
| Glenn Otto | Stephen Statham |

*[Check-box 1] I have connections to the United States Trustee, or to someone employed in the office of the United States Trustee, for the Southern District of Texas.*

*[Check-box 2] I do not have connections to the United States Trustee, or to someone employed in the office of the United States Trustee, for the Southern District of Texas.*

*[BELOW IS A MANDATORY FREE TEXT FIELD FOR ANYONE WHO SELECTS THE CHECK-BOX 1 IN QUESTION #3 ABOVE]*

Please describe in the text field below the connections that you have to the United States Trustee, or to anyone employed in the office of the United States Trustee, for the Southern District of Texas, including the name of such person:

**Exhibit B – Firm-Wide CSP Survey**

**IV.** **Connections to any Bankruptcy Judges in the Southern District of Texas.** The names of the Bankruptcy Judges in the Southern District of Texas are listed below:

| | |
|---|---|
| Hon. Christopher M. Lopez | Hon. Jeff Bohm |
| Hon. David R. Jones | Hon. Jeffrey P. Norman |
| Hon. Eduardo V. Rodriguez | Hon. Marvin Isgur |

*[Check-box 1] I have connections to a Bankruptcy Judge for the Southern District of Texas.*

*[Check-box 2] I do not have connections to a Bankruptcy Judge for the Southern District of Texas.*

*[BELOW IS A MANDATORY FREE TEXT FIELD FOR ANYONE WHO SELECTS THE CHECK-BOX 1 IN QUESTION #4 ABOVE]*

Please describe in the text field below the connections that you have to a Bankruptcy Judge for Southern District of Texas, including the name of such person:

# Exhibit C
# DCS Email Survey

Exhibit C – DCS Email Survey

**This email requires your response by September 18, 2020. We appreciate your time in completing this survey.**

**You may receive multiple emails on this subject. You are required to promptly respond to each email.**

**CONFIDENTIAL**

Dear Jill,

Valaris Plc, along with certain of its affiliates ("VALARIS") has been a Firm Client for several years. Since VALARIS petitioned for bankruptcy protection, we made a decision to continue our service to VALARIS (but are not serving VALARIS as an advisor on bankruptcy matters). Nonetheless, because of this ongoing service to our client, we are filing a formal application with the U.S. Bankruptcy Court to be retained in the matter.

As a result of the above, we will submit certain disclosures, including disclosure of certain connections with entities previously identified by VALARIS as parties in interest in the bankruptcy case.

You are listed as having served the following clients which are indicated as interested parties (or affiliates of interested parties) in the VALARIS Bankruptcy. Please note: You may not immediately recognize these clients as yours, so please review the charges codes listed below/in the link below, for which you are listed as a DCS or ED. In either case, please complete the survey to the best of your knowledge – if you have no specific knowledge, you should still complete the survey.

The clients and charges codes for which you are listed as a DCS or ED are:

**AXA: UVA282, UVA284**
**Bank of America Corp.: 1923EE, BOA223, BOA224, BOA206**
**BB&T Scott & Stringfellow: TFW007, TFW008, TFW001, TFW006**
**Canadian Imperial Bank of Commerce: 4420YS, 5174NA, 6629WZ, 6648MA**
**Citigroup Inc.: 1933RF**
**First Clearing LLC: FQL004, FQL003**
**Summit Hotel Properties, Inc.: 3368LQ**
**UBS Group AG: 7869VH**
**Wells Fargo & Company: WFB284, WFB285, WFB259**

**Please find the survey link here**

**Exhibit C – DCS Email Survey**

It is important that you complete your own survey. Please complete your response by September 18, 2020.

If you do not have enough information about your designated engagements to complete the survey, please discuss with your colleagues who can provide you this information and then complete the survey. This submission will be a public filing and will include the client names noted in the list of engagements linked below on a schedule with Firm clients that are, or are affiliates of, a party in interest. Provided the work was not related to VALARIS, the disclosure will be limited to listing the client's name, among a list of what we expect will be hundreds of Firm clients, with no further detail. In the event the work was related to VALARIS, we will need more information to evaluate further and to draft the relevant disclosure.

In the event revenues associated with a client exceed certain thresholds, we will also disclose that fact. We are undertaking an analysis to determine which, if any, clients meet such a threshold and will reach out to the relevant DCSs in advance of such disclosure.

<u>Contacts for Questions</u>

If you have questions, please review the FAQ provided through this link: <u>Link to FAQ</u>

Should you have any further questions please reach out to **<u>VALARIS-rts@mckinsey.com</u>**.

If you are having any technical issues filling out this survey, please contact the **<u>Global Helpdesk</u>**.

Thanks in advance for your help.

# Exhibit D

# Engagement CSP Survey

Exhibit D – Engagement CSP Survey

**Subject: VALARIS McKinsey US - Your Response Required by September 18, 2020 – Important Legal Disclosure Obligations**

**This email requires your response by September 18, 2020.**

**You may receive multiple emails on this subject. You are required to respond to each email.**

Dear XXXX,

Valaris Plc along with certain of its affiliates ("VALARIS") is a Firm Client that has sought bankruptcy protection. Since VALARIS petitioned for bankruptcy protection, we made a decision to continue our service to VALARIS (but are not serving VALARIS as an advisor on bankruptcy matters). Nonetheless, because of this ongoing service to our client, we are filing a formal application with the U.S. Bankruptcy Court to be retained in the matter.

As a result of the above, we will submit certain disclosures, including disclosure of certain connections with entities identified by VALARIS as parties in interest in the bankruptcy case. The list of interested parties can be accessed using the link provided at the bottom of this email or directly through the survey link. Please review this list before completing the survey.

You have been identified as a member of the team providing services to VALARIS.

Accordingly, we are reaching out to you to determine:

(1) whether you have any personal connections with any parties in interest (i.e., other than connections through your work at McKinsey);

(2) whether you are aware of any person or entity not included on the interested parties list that you think should have been included because it is an interested party in VALARIS's bankruptcy (for example, because it is or was a creditor of, or has or had some other business connection to, VALARIS, VALARIS's assets, or the work being performed by the VALARIS team);

(3) whether you have worked with any of the MIO Partners, Inc. ("MIO") directors listed below, including (but not limited to) whether you ever discussed MIO investments with the director;

**MIO Directors**

1. Tom Barkin

2 Ivo Bozon

3. Kevin Buehler

4. Christine Cumming

5. Timothy Flynn

**Exhibit D – Engagement CSP Survey**

6.  Jon Garcia

7.  Martin Huber

8.  Elizabeth Lempres

9.  Vikram Malhotra

10. Jean-Christophe Mieszala

11. Gordon Orr

12. Stefan Spang

13. Kevin Speicher

14. Magnus Tyreman

15. Don Waite III

16. Paal Weberg

17. Michael Patsalos-Fox

19. Karen Peetz

;and

(4) whether you are related to or have any relationship with any of those MIO board members, other than one arising out of having McKinsey as a common employer.

Please answer the questions below by clicking on the appropriate option in the survey link provided. Your response is required by close of business on September 18, 2020.

If you have any questions, please do not hesitate to reach out to **VALARIS-rts@mckinsey.com**

Thanks in advance for your help.

**VALARIS Interested Parties List**

Please find the survey link here – **[LINK TO SURVEY]**

**SURVEY TEMPLATE**

**Please answer the questions below by clicking on the appropriate option. Your response is required by close of business on <u>September 11, 2020</u>.**

3

Exhibit D – Engagement CSP Survey

**1.      To your knowledge, did you or do you have any connections, other than professional client relationships in your capacity as a McKinsey professional, with any entity, person, or any person employed by any entity on the attached interested parties list?**

**This would include, for example, social or family relationships with, stock you hold directly in (but not through mutual funds and other investment vehicles that are managed by third parties with delegated investment authority and discretion), or prior employment by a party or someone employed by a party on the attached list.**

| |
|---|
| *[Check-box 1] -- Yes* |

| |
|---|
| *[Check-box 2] -- No* |

*[BELOW IS A MANDATORY FREE TEXT FIELD FOR ANYONE WHO SELECTS CHECK-BOX 1 ABOVE]*

**2.      What is the nature of such connection(s)?**

| |
|---|
| |

**3.      Are you aware of any person or entity not included on the attached interested parties list that you think should have been included because it is an interested party in VALARIS's bankruptcy (for example, because it is or was a creditor of, or has or had some other business connection to, VALARIS, VALARIS's assets, or the work being performed by the McKinsey team for VALARIS)?**

| |
|---|
| *[Check-box 3] -- Yes* |

| |
|---|
| *[Check-box 4] -- No* |

*[BELOW IS A MANDATORY FREE TEXT FIELD FOR ANYONE WHO SELECTS CHECK-BOX 3 ABOVE]*

**Exhibit D – Engagement CSP Survey**

**4.      What is the person or entity(s)?**

```




```

**5.      Have you worked with any of the MIO Partners, Inc. ("MIO") directors listed in the survey email, including (but not limited to) discussing MIO investments with the director?**

```
  [Check-box 5] -- Yes
```

```
[Check-box 6] -- No
```

*[BELOW IS A MANDATORY FREE TEXT FIELD FOR ANYONE WHO SELECTS CHECK-BOX 5 ABOVE]*

**6.      What was the nature of this work or discussion?**

```




```

**Exhibit D – Engagement CSP Survey**

**7.      Are you related to or do you have a relationship with any of the MIO directors listed in the survey email, other than one arising out of having McKinsey as a common employer?**

| |
|---|
| *[Check-box 7] -- Yes* |

| |
|---|
| *[Check-box 8] -- No* |

*[BELOW IS A MANDATORY FREE TEXT FIELD FOR ANYONE WHO SELECTS CHECK-BOX 7 ABOVE]*

**8.      What is the nature of such relationship(s)?**

| |
|---|
| |

## <u>**Schedule 1**</u>

Consolidated Interested Parties List

| | B | C |
|---|---|---|
| 2 | Party Name | Category |
| 3 | AKIN GUMP LLP | Bankruptcy Professionals |
| 4 | ALVAREZ AND MARSAL | Bankruptcy Professionals |
| 5 | CMS CAMERON MCKENNA LLP | Bankruptcy Professionals |
| 6 | HOGAN LOVELLS US LLP | Bankruptcy Professionals |
| 7 | HOULIHAN LOKEY | Bankruptcy Professionals |
| 8 | KIRKLAND & ELLIS | Bankruptcy Professionals |
| 9 | KRAMER LEVIN NAFTALIS & FRANKEL LLP | Bankruptcy Professionals |
| 10 | LAZARD | Bankruptcy Professionals |
| 11 | PERELLA WEINBERG | Bankruptcy Professionals |
| 12 | QUINN EMANUEL URQUHART & SULLIVAN, LLP | Bankruptcy Professionals |
| 13 | SHEARMAN & STERLING | Bankruptcy Professionals |
| 14 | SKADDEN ARPS, SLATE, MEAGHER & FLOM LLP | Bankruptcy Professionals |
| 15 | SLAUGHTER & MAY | Bankruptcy Professionals |
| 16 | STRETTO | Bankruptcy Professionals |
| 17 | Morrison & Foerster LLP | Bankruptcy Professionals |
| 18 | BP | Counterparties to Significant Leases/Executory Contracts |
| 19 | BP ANGOLA (BLOCK 18) B.V | Counterparties to Significant Leases/Executory Contracts |
| 20 | BP BERAU LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 21 | BP EXPLORATION (DELTA) LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 22 | BP MAURITANIA INVESTMENTS LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 23 | BURULLUS | Counterparties to Significant Leases/Executory Contracts |
| 24 | CHEVRON | Counterparties to Significant Leases/Executory Contracts |
| 25 | CHEVRON U.S.A. INC., THROUGH ITS DIVISION CHEVRON NORTH AMERICA EXPLORATION AND PRODUCTION COMPANY | Counterparties to Significant Leases/Executory Contracts |
| 26 | CHINA OFFSHORE OIL CORPORATION E&P MEXICO, S.A.P.I. DE C.V. | Counterparties to Significant Leases/Executory Contracts |
| 27 | CHRYSAOR | Counterparties to Significant Leases/Executory Contracts |
| 28 | CHRYSAOR PETROLEUM COMPANY U.K. LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 29 | CHRYSAOR PRODUCTION (U.K.) LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 30 | CONOCOPHILLIPS SKANDINAVIA AS | Counterparties to Significant Leases/Executory Contracts |
| 31 | COX OPERATING, LLC | Counterparties to Significant Leases/Executory Contracts |
| 32 | DNO | Counterparties to Significant Leases/Executory Contracts |
| 33 | ENI MEXICO, S. DE R.L. DE C.V. | Counterparties to Significant Leases/Executory Contracts |
| 34 | ENI UK LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 35 | ENVEN ENERGY VENTURES, LLC | Counterparties to Significant Leases/Executory Contracts |
| 36 | EOG RESOURCES TRINIDAD LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 37 | EQUINOR ENERGY AS | Counterparties to Significant Leases/Executory Contracts |
| 38 | EXXONMOBIL | Counterparties to Significant Leases/Executory Contracts |
| 39 | FIELDWOOD ENERGY E&P MEXICO, S. DE R.L. DE C.V. | Counterparties to Significant Leases/Executory Contracts |
| 40 | FIELDWOOD ENERGY LLC | Counterparties to Significant Leases/Executory Contracts |
| 41 | INPEX | Counterparties to Significant Leases/Executory Contracts |
| 42 | ITHACA ENERGY (UK) LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 43 | JADESTONE ENERGY (EAGLE) PTD LTD | Counterparties to Significant Leases/Executory Contracts |
| 44 | KOSMOS | Counterparties to Significant Leases/Executory Contracts |
| 45 | LUKOIL | Counterparties to Significant Leases/Executory Contracts |
| 46 | LUNDIN NORWAY AS | Counterparties to Significant Leases/Executory Contracts |
| 47 | MELLITAH | Counterparties to Significant Leases/Executory Contracts |
| 48 | MUBADALA PETROLEUM B5 (THAILAND) LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 49 | MURPHY EXPLORATION & PRODUCTION COMPANY-USA | Counterparties to Significant Leases/Executory Contracts |
| 50 | NEPTUNE E&K UK LTD | Counterparties to Significant Leases/Executory Contracts |
| 51 | NORTH OIL COMPANY (NOC) | Counterparties to Significant Leases/Executory Contracts |
| 52 | ONE | Counterparties to Significant Leases/Executory Contracts |
| 53 | PREMIER | Counterparties to Significant Leases/Executory Contracts |
| 54 | PREMIER OIL UK LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 55 | PT. PERTAMINA EP | Counterparties to Significant Leases/Executory Contracts |
| 56 | PT. PERTAMINA HULU ENERGI OFFSHORE NORTH WEST JAVA | Counterparties to Significant Leases/Executory Contracts |
| 57 | PT. PERTAMINA HULU ENERGI WEST MADURA OFFSHORE | Counterparties to Significant Leases/Executory Contracts |
| 58 | REPSOL | Counterparties to Significant Leases/Executory Contracts |
| 59 | SANTOS WA ENERGY LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 60 | SAPURAOMV | Counterparties to Significant Leases/Executory Contracts |

| | B | C |
|---|---|---|
| 61 | SAPURAOMV UPSTREAM (WESTERN AUSTRALIA) PTY LTD | Counterparties to Significant Leases/Executory Contracts |
| 62 | SAUDI ARABIAN OIL COMPANY | Counterparties to Significant Leases/Executory Contracts |
| 63 | SAUDI ARAMCO | Counterparties to Significant Leases/Executory Contracts |
| 64 | SAUDI ARAMCO ROWAN OFFSHORE DRILLING COMPANY | Counterparties to Significant Leases/Executory Contracts |
| 65 | SHELL NIGERIA EXPLORATION AND PRODUTION COMPANY LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 66 | SHELL U.K. LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 67 | TOTAL | Counterparties to Significant Leases/Executory Contracts |
| 68 | TOTAL E&P DO BRASIL LTDA. | Counterparties to Significant Leases/Executory Contracts |
| 69 | TOTAL E&P UK LIMITED | Counterparties to Significant Leases/Executory Contracts |
| 70 | W&T OFFSHORE | Counterparties to Significant Leases/Executory Contracts |
| 71 | WOODSIDE BURRUP PTY. LTD. | Counterparties to Significant Leases/Executory Contracts |
| 72 | ADAM WEITZMAN | Current D&Os |
| 73 | Adcax Nominees Limited | Current D&Os |
| 74 | Adegoke, Taofeek Adegboyega | Current D&Os |
| 75 | Ahmed, Mohamed | Current D&Os |
| 76 | Akwukwuma, Chijioke | Current D&Os |
| 77 | AL Azman, Khaled | Current D&Os |
| 78 | Al Rushaid, Abdulla | Current D&Os |
| 79 | Al Rushaid, Rushaid | Current D&Os |
| 80 | ALAN QUINTERO | Current D&Os |
| 81 | Al-Khardawi, Habeeb Mansour | Current D&Os |
| 82 | Alneghimsh, Faisal Nasser | Current D&Os |
| 83 | Al-Rushaid, Abdulhameed Ahmad | Current D&Os |
| 84 | Amsadi, Ravishanker | Current D&Os |
| 85 | Armour, David A. | Current D&Os |
| 86 | Badejo, Bandele | Current D&Os |
| 87 | Baldwin, Dennis S. | Current D&Os |
| 88 | Banda, Abdel Ameen | Current D&Os |
| 89 | Basler, Kurt | Current D&Os |
| 90 | Beltagy, Wael Bader | Current D&Os |
| 91 | BILL TRANSIER | Current D&Os |
| 92 | Bost, Andrew | Current D&Os |
| 93 | Carpenter, Scott | Current D&Os |
| 94 | Castorena, Jose Alejandro Reyna | Current D&Os |
| 95 | CHARLES L. SZEWS | Current D&Os |
| 96 | Chequer, Alexandre | Current D&Os |
| 97 | Choo, Loi Jin | Current D&Os |
| 98 | Citco (Bermuda) Limited | Current D&Os |
| 99 | Citco Management UK Limited | Current D&Os |
| 100 | Clark, Michael | Current D&Os |
| 101 | Correia, Nuno | Current D&Os |
| 102 | Crane, Keith | Current D&Os |
| 103 | Cross, Jonathan Paul | Current D&Os |
| 104 | Cupessala, Jose | Current D&Os |
| 105 | Darby, Elizabeth W. | Current D&Os |
| 106 | Darby, Tommy E. | Current D&Os |
| 107 | DARIN GIBBINS | Current D&Os |
| 108 | DAVOR VUKADIN | Current D&Os |
| 109 | de la Garza, José Luis Esquivel | Current D&Os |
| 110 | Desai, Himanshu | Current D&Os |
| 111 | Dodi, Kwesi | Current D&Os |
| 112 | DR. CARL G. TROWELL | Current D&Os |
| 113 | DR. THOMAS BURKE | Current D&Os |
| 114 | Dsouza, Wilson Edward | Current D&Os |
| 115 | Duran, Michael | Current D&Os |
| 116 | Espeland, Frode | Current D&Os |
| 117 | Estrada, Rogelio Lopez Velarde | Current D&Os |
| 118 | Feriol, Nicholas Trapani Galea | Current D&Os |
| 119 | Fitzgerald, Marty W. | Current D&Os |
| 120 | Fordham, Stephen | Current D&Os |

| | B | C |
|---|---|---|
| 121 | FREDERICK ARNOLD | Current D&Os |
| 122 | Garcia, Alberto | Current D&Os |
| 123 | GEORGES J. LAMBERT | Current D&Os |
| 124 | Ghazali, Ahmad Fauzi Bin | Current D&Os |
| 125 | GILLES LUCA | Current D&Os |
| 126 | Gipson, Bobby | Current D&Os |
| 127 | Gomes, Rui Miguel Silva | Current D&Os |
| 128 | Grable, Colleen W. | Current D&Os |
| 129 | Gray, Michael D. | Current D&Os |
| 130 | Gullo, Carmen | Current D&Os |
| 131 | Gullo, Carmen Gomes Romero | Current D&Os |
| 132 | Hall, Julian Richard | Current D&Os |
| 133 | Hall, Paula | Current D&Os |
| 134 | Hammouda, Sherif | Current D&Os |
| 135 | Hans Heinz Fiesel, Peter | Current D&Os |
| 136 | Hoeft, Robert van 't | Current D&Os |
| 137 | Holleman, Mark | Current D&Os |
| 138 | Horricks, Thomas | Current D&Os |
| 139 | Intertrust Secretarial Services Limited | Current D&Os |
| 140 | Intertrust Secretarial, Services LTD | Current D&Os |
| 141 | Jaciuk, Nicolas | Current D&Os |
| 142 | JACK WINTON | Current D&Os |
| 143 | Jamaluddin, Encik Muhammad Rikhal | Current D&Os |
| 144 | Johnston, Christopher M. | Current D&Os |
| 145 | JONATHAN BAKSHT | Current D&Os |
| 146 | Karamitsos, Timothy | Current D&Os |
| 147 | KEITH O. RATTIE | Current D&Os |
| 148 | Kent, Derek J. | Current D&Os |
| 149 | Klein, Kevin | Current D&Os |
| 150 | Koltermann, Melanie | Current D&Os |
| 151 | Lambert, Georges | Current D&Os |
| 152 | Larsen, Kristin | Current D&Os |
| 153 | Lemes, Vinicius | Current D&Os |
| 154 | Mallams, Rodney | Current D&Os |
| 155 | MARIA C. SILVA | Current D&Os |
| 156 | Martinez, Ezequiel M. | Current D&Os |
| 157 | MARY E. FRANCIS CBE | Current D&Os |
| 158 | McCartney, Roger C. | Current D&Os |
| 159 | McDonald, Alistair Robert | Current D&Os |
| 160 | McHenry, Kelly A. | Current D&Os |
| 161 | MICHAEL T. MCGUINTY | Current D&Os |
| 162 | Mooney, Stephen Laurence | Current D&Os |
| 163 | Morganelli, Jason | Current D&Os |
| 164 | Mosquito, Horacio | Current D&Os |
| 165 | Nelson, Jamie | Current D&Os |
| 166 | Ngooi, Sylvia | Current D&Os |
| 167 | Noblehouse Corporate Services Ltd. | Current D&Os |
| 168 | Nor, Suraya Binti Mohd | Current D&Os |
| 169 | Ochoa, Christian J. | Current D&Os |
| 170 | Olivier, John Borg | Current D&Os |
| 171 | Ong, Karen | Current D&Os |
| 172 | PAUL E. ROWSEY, III | Current D&Os |
| 173 | PAUL LEAND | Current D&Os |
| 174 | Petridou-Sharpe, Harris | Current D&Os |
| 175 | Pope, Joseph M. | Current D&Os |
| 176 | Raimbault, Christophe | Current D&Os |
| 177 | Rawson, Jamie | Current D&Os |
| 178 | Rose, Ben | Current D&Os |
| 179 | Sample, Derek | Current D&Os |
| 180 | Sangalis, Theodore R. | Current D&Os |
| 181 | Sangster, Derek Andrew | Current D&Os |

| | B | C |
|---|---|---|
| 182 | Savaş, Harun | Current D&Os |
| 183 | Schrock, Darla | Current D&Os |
| 184 | Seng, Lim Poh | Current D&Os |
| 185 | Shetty, Abhay M. | Current D&Os |
| 186 | SUZANNE P. NIMOCKS | Current D&Os |
| 187 | Sykes, Larry Frankie | Current D&Os |
| 188 | Taranger, Bjarte | Current D&Os |
| 189 | Themistokleous, Polykarpos | Current D&Os |
| 190 | THIERRY PILENKO | Current D&Os |
| 191 | Trapani Galea Feriol, Nicolas | Current D&Os |
| 192 | Trilex Nominees, Limited | Current D&Os |
| 193 | Trilex Secretaries, Limited | Current D&Os |
| 194 | Trilex, Limited | Current D&Os |
| 195 | Walker, Paul Mark | Current D&Os |
| 196 | Weijermans, Marco | Current D&Os |
| 197 | WILLIAM E. ALBRECHT | Current D&Os |
| 198 | Wilson, Peter | Current D&Os |
| 199 | Winton, John | Current D&Os |
| 200 | Wright Darby, Elizabeth | Current D&Os |
| 201 | TOTAL | Customers representing 10% or more of the debtor's busines |
| 202 | Abogado Nominees Limited | D&Os in the Last Two Years |
| 203 | Al Ruwaili, Samer | D&Os in the Last Two Years |
| 204 | Almasoud, Saud Mohamed | D&Os in the Last Two Years |
| 205 | Anderson, John | D&Os in the Last Two Years |
| 206 | Atwood Hunter Co. | D&Os in the Last Two Years |
| 207 | Atwood Oceanics, Inc. | D&Os in the Last Two Years |
| 208 | Baiden, Kwesi A. | D&Os in the Last Two Years |
| 209 | Brady, Steven J. | D&Os in the Last Two Years |
| 210 | Brady, Steven Joseph | D&Os in the Last Two Years |
| 211 | Carvalho, Ronald Crescencio | D&Os in the Last Two Years |
| 212 | Celano, Alexandra | D&Os in the Last Two Years |
| 213 | Clark, J. Roderick | D&Os in the Last Two Years |
| 214 | Decyk, Roxanne J. | D&Os in the Last Two Years |
| 215 | Edwards, Robert W. III | D&Os in the Last Two Years |
| 216 | Eychenne, Jacques | D&Os in the Last Two Years |
| 217 | Foley, Aidan | D&Os in the Last Two Years |
| 218 | Gallup, Ross | D&Os in the Last Two Years |
| 219 | Gaut, C. Christopher | D&Os in the Last Two Years |
| 220 | Golden, Jack E. | D&Os in the Last Two Years |
| 221 | Haddock, Gerald W. | D&Os in the Last Two Years |
| 222 | How, Audrey Lim | D&Os in the Last Two Years |
| 223 | Italia, Zarksis Dinshaw | D&Os in the Last Two Years |
| 224 | Kalman, Francis S. | D&Os in the Last Two Years |
| 225 | Kling Cougle, Melissa L. | D&Os in the Last Two Years |
| 226 | Knowlton, John S. | D&Os in the Last Two Years |
| 227 | Konstantinou, Georgios | D&Os in the Last Two Years |
| 228 | Lex Ltd. | D&Os in the Last Two Years |
| 229 | Lima, Anderson | D&Os in the Last Two Years |
| 230 | Lopretti, Lourenco | D&Os in the Last Two Years |
| 231 | Lowe, Patrick Carey | D&Os in the Last Two Years |
| 232 | Mootien, Paramasiven Poolay | D&Os in the Last Two Years |
| 233 | Morrison, Ernest A. | D&Os in the Last Two Years |
| 234 | Nordin, Evelyn | D&Os in the Last Two Years |
| 235 | Potter, Zachariah Abraham | D&Os in the Last Two Years |
| 236 | Services Ltd., Coson Corporate | D&Os in the Last Two Years |
| 237 | Smith, Kevin D. | D&Os in the Last Two Years |
| 238 | Teixeira, Fabio J. | D&Os in the Last Two Years |
| 239 | van Bohemen, Jan | D&Os in the Last Two Years |
| 240 | van Bohemen, Johannes Bernardus Wilhelmus Gerar | D&Os in the Last Two Years |
| 241 | Watson, Simon | D&Os in the Last Two Years |
| 242 | Wedemeyer, Phil D. | D&Os in the Last Two Years |

| | B | C |
|---|---|---|
| 243 | Wesselingh, Eric | D&Os in the Last Two Years |
| 244 | DELAWARE SECRETARY OF STATE | Governmental/Regulatory Agencies |
| 245 | LOUISIANA SECRETARY OF STATE | Governmental/Regulatory Agencies |
| 246 | MISSISSIPPI SECRETARY OF STATE | Governmental/Regulatory Agencies |
| 247 | TEXAS SECRETARY OF STATE | Governmental/Regulatory Agencies |
| 248 | AIG ASIA PACIFIC INSURANCE PTE. LTD. | Insurance |
| 249 | AIG AUSTRALIA LIMITED | Insurance |
| 250 | AIG EGYPT INSURANCE COMPANY S.A.E. | Insurance |
| 251 | AIG EUROPE S.A. | Insurance |
| 252 | AIG EUROPE S.A., LUXEMBOURG | Insurance |
| 253 | AIG MALAYSIA INSURANCE BERHAD | Insurance |
| 254 | AIG SEGUROS BRASIL S.A. | Insurance |
| 255 | AIICO Insurance | Insurance |
| 256 | ALLIANZ GLOBAL CORPORATE & SPECIALTY SE | Insurance |
| 257 | Allianz Global Risks US Insurance Company | Insurance |
| 258 | Allianz Nigeria Insurance Plc | Insurance |
| 259 | ALLIED WORLD ASSURANCE COMPANY (EUROPE) DAC | Insurance |
| 260 | AMERICAN INTERNATIONAL GROUP UK LIMITED | Insurance |
| 261 | Anchor Insurance | Insurance |
| 262 | ANTARES SYNDICATE 1274 | Insurance |
| 263 | ARCH INSURANCE (UK) LIMITED | Insurance |
| 264 | Arch Insurance (UK) Ltd | Insurance |
| 265 | ARCH REINSURANCE LTD. | Insurance |
| 266 | ARGO RE LTD. | Insurance |
| 267 | ASSURANCEFORENINGEN SKULD-GJENSIDIG | Insurance |
| 268 | AVIVA INSURANCE LIMITED | Insurance |
| 269 | Axa Mansard Insurance | Insurance |
| 270 | AXIS Specialty Europe SE | Insurance |
| 271 | Berkley Offshore Underwriting Managers on behalf of StarNet Insurance Company | Insurance |
| 272 | Consolidated Hallmark Insurance | Insurance |
| 273 | Convex Insurance UK Limited | Insurance |
| 274 | Convex Insurance UK Ltd | Insurance |
| 275 | Cornerstone Insurance | Insurance |
| 276 | Custodian & Allied Insurance | Insurance |
| 277 | CYBER STREAM CONSORTIUM 9777 | Insurance |
| 278 | ENDURANCE WORLDWIDE INSURANCE LTD. | Insurance |
| 279 | FBN General Insurance | Insurance |
| 280 | Fin Insurance | Insurance |
| 281 | FIRST LIBERTY INSURANCE CORP. | Insurance |
| 282 | GREAT LAKES INSURANCE SE | Insurance |
| 283 | GRUPO MEXICANO DE SEGUROS, S.A. DE C.V. (GMX SEGUROS) | Insurance |
| 284 | Guinea Insurance Plc | Insurance |
| 285 | HARTFORD CASUALTY INSURANCE COMPANY | Insurance |
| 286 | HDI Global Specialty SE | Insurance |
| 287 | Hiscox Insurance Company (Guernsey) Limited | Insurance |
| 288 | Houston Casualty Company | Insurance |
| 289 | Hudson Specialty Insurance Company | Insurance |
| 290 | INSURANCE CO. OF THE STATE OF PA | Insurance |
| 291 | International General Insurance Company Limited on behalf of Colony Insurance Company | Insurance |
| 292 | Lancashire Insurance Company (UK) Ltd | Insurance |
| 293 | Lasaco Assurance | Insurance |
| 294 | Leadway Assurance | Insurance |
| 295 | LIBERTY MUTUAL FIRE INSURANCE CO. | Insurance |
| 296 | LIBERTY MUTUAL INSURANCE COMPANY | Insurance |
| 297 | LIBERTY SPECIALITY MARKETS AGENCY LIMITED | Insurance |
| 298 | LIBERTY SPECIALTY MARKETS BERMUDA LIMITED | Insurance |
| 299 | Linkage Assurance | Insurance |
| 300 | LLOYD'S CONSORTIUM 9582 (APOLLO MARINE & ENERGY LIAB CONSORTIUM 25) | Insurance |

| | B | C |
|---|---|---|
| 301 | LLOYD'S SYNDICATE ACA 2014 - ACAPELLA | Insurance |
| 302 | LLOYD'S SYNDICATE AML 2001 - AMLIN | Insurance |
| 303 | Lloyd's Syndicate ASC 1414 through Ascot Underwriting Inc. | Insurance |
| 304 | LLOYD'S SYNDICATE AUL 1274 - ANTARES | Insurance |
| 305 | LLOYD'S SYNDICATE AXS 1686 - AXIS | Insurance |
| 306 | LLOYD'S SYNDICATE BRT 2987 - BRIT | Insurance |
| 307 | LLOYD'S SYNDICATE BRT 2988 - BRIT | Insurance |
| 308 | LLOYD'S SYNDICATE COF 1036 - QBE | Insurance |
| 309 | LLOYD'S SYNDICATE CSL 1084 - CHAUCER | Insurance |
| 310 | LLOYD'S SYNDICATE MKL 3000 - MARKEL | Insurance |
| 311 | LLOYD'S SYNDICATE MRS 457 - MUNICH RE (WATKINS) | Insurance |
| 312 | LLOYD'S SYNDICATE PEM 4000 - PEMBROKE | Insurance |
| 313 | Lloyd's Syndicate 1183 through Validus Specialty Underwriting Services, Inc. | Insurance |
| 314 | LLOYDS SYNDICATE 1218 NWL | Insurance |
| 315 | LLOYDS SYNDICATE 1221 NAC (NAVIGATORS) | Insurance |
| 316 | LLOYDS SYNDICATE 1274 (AUL) | Insurance |
| 317 | LLOYDS SYNDICATE 1301 | Insurance |
| 318 | LLOYDS SYNDICATE 1458 (RENRE) | Insurance |
| 319 | LLOYDS SYNDICATE 1492 PRB (PROBITAS) | Insurance |
| 320 | LLOYDS SYNDICATE 1686 AXS (AXIS) | Insurance |
| 321 | LLOYDS SYNDICATE 1886 QBE | Insurance |
| 322 | LLOYDS SYNDICATE 1919 CVS | Insurance |
| 323 | LLOYDS SYNDICATE 1919 CVS (CV STARR) | Insurance |
| 324 | LLOYDS SYNDICATE 1955 (BAR) | Insurance |
| 325 | LLOYDS SYNDICATE 2001 AML | Insurance |
| 326 | LLOYDS SYNDICATE 2003 | Insurance |
| 327 | LLOYDS SYNDICATE 2003 (XLC) | Insurance |
| 328 | LLOYDS SYNDICATE 2468 NEO (NEON) | Insurance |
| 329 | LLOYDS SYNDICATE 2623 AFB | Insurance |
| 330 | LLOYDS SYNDICATE 2786 | Insurance |
| 331 | LLOYDS SYNDICATE 33 - HISCOX | Insurance |
| 332 | LLOYDS SYNDICATE 33 HIS (HISCOX) | Insurance |
| 333 | LLOYDS SYNDICATE 4472 LIB (LIBERTY) | Insurance |
| 334 | LLOYDS SYNDICATE 4711 ASP (ASPEN) | Insurance |
| 335 | LLOYDS SYNDICATE 623 AFB | Insurance |
| 336 | Lloyd's Syndicate AES 1225 - Aegis | Insurance |
| 337 | Lloyd's Syndicate AES 1225 - Aegis | Insurance |
| 338 | Lloyd's Syndicate AMA 1200 - Argo | Insurance |
| 339 | Lloyd's Syndicate APL 1969 - Apollo | Insurance |
| 340 | Lloyd's Syndicate ARK 4020 - Ark | Insurance |
| 341 | Lloyd's Syndicate ASC 1414 | Insurance |
| 342 | LLOYD'S SYNDICATE ATL 1861 (AMTRUST) | Insurance |
| 343 | Lloyd's Syndicate CCL 3010 - Cathedral | Insurance |
| 344 | Lloyd's Syndicate CNP 1861 | Insurance |
| 345 | Lloyd's Syndicate CNP 1861 - Canopius | Insurance |
| 346 | Lloyd's Syndicate CNP 4444 | Insurance |
| 347 | Lloyd's Syndicate CNP 4444 - Canopius | Insurance |
| 348 | Lloyd's Syndicate HAM 4000 - Hamilton | Insurance |
| 349 | Lloyds Syndicate SJC 2003 - XLCatlin | Insurance |
| 350 | Lloyd's Syndicate TRV 5000 - Travelers | Insurance |
| 351 | MARKEL BERMUDA LIMITED | Insurance |
| 352 | Markel International Insurance Company Limited | Insurance |
| 353 | MARSH LIMITED | Insurance |
| 354 | MISR INSURANCE CO. | Insurance |
| 355 | Mutual Benefits Assurance | Insurance |
| 356 | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA | Insurance |
| 357 | NEM Insurance | Insurance |
| 358 | NSIA Insurance | Insurance |
| 359 | Old Mutual General Insurance | Insurance |
| 360 | Prestige Assurance | Insurance |

| | B | C |
|---|---|---|
| 361 | QBE UK Limited | Insurance |
| 362 | Regency Alliance Insurance | Insurance |
| 363 | Royal Exchange Gen. Insurance (Lead) | Insurance |
| 364 | Safe Harbor Pollution Insurance± | Insurance |
| 365 | SCOR UK COMPANY LIMITED | Insurance |
| 366 | Seacurus Ltd through CrewSeacure | Insurance |
| 367 | Signal Mutual Indemnity Association, Ltd. | Insurance |
| 368 | STARR INDEMNITY & LIABILITY COMPANY VIA STARR AVIATION AGENCY, INC. | Insurance |
| 369 | STARR INSURANCE & REINSURANCE LTD. | Insurance |
| 370 | Starr Interntational (Europe) Ltd. | Insurance |
| 371 | StarStone U.S. Intermediaries Inc. on behalf of StarStone National Insurance Company | Insurance |
| 372 | Sterling Assurance Nig. | Insurance |
| 373 | Sunu Assurance Plc | Insurance |
| 374 | SWISS RE INTERNATIONAL SE | Insurance |
| 375 | Unitrust Insurance | Insurance |
| 376 | Universal Insurance | Insurance |
| 377 | Veritaskapital Assurance Plc | Insurance |
| 378 | VOLANTE INTERNATIONAL LIMITED | Insurance |
| 379 | W.R. Berkley Europe AG | Insurance |
| 380 | Wapic Insurance | Insurance |
| 381 | WQIS | Insurance |
| 382 | XL BERMUDA LTD. | Insurance |
| 383 | XL SEGUROS BRAZIL S.A. | Insurance |
| 384 | Zenith General Insurance | Insurance |
| 385 | ZURICH INSURANCE PLC UK BRANCH - $100MM X $275MM | Insurance |
| 386 | ZURICH INSURANCE PLC UK BRANCH - $100MM X $375MM | Insurance |
| 387 | ZURICH NORTH AMERICA | Insurance |
| 388 | Lazard | Investment Bankers |
| 389 | AL HUGAYET - NEW OFFICE | Landlords |
| 390 | ASHVILLE ASSET MANAGEMENT | Landlords |
| 391 | ATHAJAKCO.,LTD | Landlords |
| 392 | CBRE | Landlords |
| 393 | CIRCADIAN INVESTMENTS LIMITED | Landlords |
| 394 | CLASSIC BEAUTY HOLDINGS LTD | Landlords |
| 395 | DNV GL PENSJONSKASSE | Landlords |
| 396 | EASTERN LOGISTIC | Landlords |
| 397 | EC OWNER 1 LP | Landlords |
| 398 | HTSG A/C SUNTEC REIT | Landlords |
| 399 | ICON LIGHTYEAR PROPCO BV | Landlords |
| 400 | INTI FAUZI CORPORA | Landlords |
| 401 | IOS OFFICES | Landlords |
| 402 | JOSEFINA DE LOURDES LLITERAS REPETTO | Landlords |
| 403 | KARLA DALLALE | Landlords |
| 404 | LAFOURCHE PORT COMMISSION | Landlords |
| 405 | MARIA ANDREA NAVARRO CHAVEZ | Landlords |
| 406 | PKY-SAN FELIPE PLAZA L.P. | Landlords |
| 407 | REGUS | Landlords |
| 408 | REGUS AL JAIDAH | Landlords |
| 409 | TR ENERGY CROSSING CORP. II | Landlords |
| 410 | WEST HARDY | Landlords |
| 411 | WILLIAMS TOWER | Landlords |
| 412 | ACE INSURANCE COMPANY | Lenders |
| 413 | ADNOC | Lenders |
| 414 | AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED | Lenders |
| 415 | BABYLON DEN HAAG B.V. | Lenders |
| 416 | BANC OF AMERICA CREDIT PRODUCTS INC. | Lenders |
| 417 | BANK NEGARA INDONESIA | Lenders |
| 418 | BANK OF AMERICA MERRILL LYNCH | Lenders |
| 419 | BANK OF AMERICA, N.A. | Lenders |

| | B | C |
|---|---|---|
| 420 | BANK OF CHINA, NEW YORK BRANCH | Lenders |
| 421 | BARCLAYS BANK PLC | Lenders |
| 422 | BNP NETHERLANDS | Lenders |
| 423 | BNP PARIBAS | Lenders |
| 424 | BNP PARIBAS NY & JOHANNESBURG | Lenders |
| 425 | BP BERAU LTD | Lenders |
| 426 | BRIGADE | Lenders |
| 427 | BURULLUS GAS COMPANY | Lenders |
| 428 | CANARSHIP, S.L. | Lenders |
| 429 | CENTERBRIDGE | Lenders |
| 430 | CIC | Lenders |
| 431 | CITIBANK | Lenders |
| 432 | CITIBANK, N.A. | Lenders |
| 433 | CITICORP NORTH AMERICA, INC. | Lenders |
| 434 | CITIGROUP | Lenders |
| 435 | CREDIT AGRICOLE EGYPT | Lenders |
| 436 | DEPARTMENT OF TRADE & INDUSTRY SOUTH AFRICA | Lenders |
| 437 | DEUTSCHE BANK | Lenders |
| 438 | DEUTSCHE BANK ABU DHABI | Lenders |
| 439 | DEUTSCHE BANK AG | Lenders |
| 440 | DEUTSCHE BANK AG NEW YORK BRANCH | Lenders |
| 441 | DEUTSCHE BANK RIYADH BRANCH | Lenders |
| 442 | DNB BANK ASA | Lenders |
| 443 | DNB CAPITAL LLC | Lenders |
| 444 | DOUANES ALGERIENNES | Lenders |
| 445 | GENERAL AUTHORITY FOR INVESTMENT & FREE ZONES | Lenders |
| 446 | GENERAL CUSTOMS AUTHORITY SAUDI ARABIA | Lenders |
| 447 | GOLDENTREE | Lenders |
| 448 | GOLDMAN SACHS BANK USA | Lenders |
| 449 | GUARANTY TRUST BANK PLC | Lenders |
| 450 | HSBC | Lenders |
| 451 | HSBC BANK USA, N.A. | Lenders |
| 452 | HSBC MIDDLE EAST | Lenders |
| 453 | HSBC MIDDLE EAST, QATAR | Lenders |
| 454 | HSBC QATAR | Lenders |
| 455 | ITAU UNIBANCO - NEW YORK BRANCH | Lenders |
| 456 | LODBROK | Lenders |
| 457 | MIZUHO BANK, LTD. | Lenders |
| 458 | MORGAN STANLEY SENIOR FUNDING, INC. | Lenders |
| 459 | MUFG BANK, LTD. | Lenders |
| 460 | M&T BANK | Lenders |
| 461 | NIBC BANK N.V. | Lenders |
| 462 | NIGERIA CUSTOMS SERVICE | Lenders |
| 463 | NORTH OIL COMPANY | Lenders |
| 464 | OAKHILL | Lenders |
| 465 | OAKTREE | Lenders |
| 466 | PERTAMINA HULU ENERGI WEST MADURA OFFSHORE | Lenders |
| 467 | PIMCO | Lenders |
| 468 | PT PERTAMINA HULU ENERGI | Lenders |
| 469 | PT PERTAMINA HULU ENERGI OFFSHORE NORTH WEST JAVA (PHE ONWJ) | Lenders |
| 470 | PT. PERTAMINA EP (PEP) | Lenders |
| 471 | QATAR PETROLEUM | Lenders |
| 472 | SAUDI ARABIA, DIRECTOR OF RASTANURA CUSTOMS | Lenders |
| 473 | SAUDI INVESTMENT BANK | Lenders |
| 474 | SIGNAL MUTUAL INDEMNITY ASSOCIATION | Lenders |
| 475 | SKANDINAVISKA ENSKILDA BANKEN AB (PUBL) | Lenders |
| 476 | STANDARD CHARTERED BANK | Lenders |
| 477 | UAE DEPT. OF LABOUR | Lenders |
| 478 | WELLS FARGO | Lenders |
| 479 | WELLS FARGO BANK, NATIONAL ASSOCIATION | Lenders |

| | B | C |
|---|---|---|
| 480 | WHITEBOX | Lenders |
| 481 | CITIBANK | Lenders |
| 482 | DEUTSCHE BANK | Lenders |
| 483 | THE BANK OF NEW YORK MELLON TRUST COMPANY, NA | Lenders |
| 484 | US BANK | Lenders |
| 485 | AL RUSHAID TRADING COMPANY | Litigation |
| 486 | ATTORNEY GENERAL OF NIGERIA - ECONOMIC & FINANCIAL CRIMES COMMISSION | Litigation |
| 487 | AURELIUS CAPITAL MANAGEMENT | Litigation |
| 488 | BERLANGA MYANMAR PTE. LTD. | Litigation |
| 489 | CANYON CAPITAL ADVISORS | Litigation |
| 490 | CHARLES MOOSA | Litigation |
| 491 | CITIBANK | Litigation |
| 492 | COURTNEY PROCELL | Litigation |
| 493 | DAVID COOK (EMPLOYEE OF STOWEN GROUP, PERSONAL INJURY) | Litigation |
| 494 | DEVIN SCHONEWITZ | Litigation |
| 495 | DNB BANK | Litigation |
| 496 | EDWARD TIERNEY | Litigation |
| 497 | GOVERNMENT OF BRAZIL - MINISTRY OF PETROLEUM | Litigation |
| 498 | GOVERNMENT OF SPAIN | Litigation |
| 499 | JAKARTA POLICE | Litigation |
| 500 | KING STREET CAPITAL MANAGEMENT | Litigation |
| 501 | LEVI KORSINSKY | Litigation |
| 502 | M&T BANK | Litigation |
| 503 | MBANG & OTHERS (FORMER EMPLOYEES IN CHAD) | Litigation |
| 504 | PERTAMINA | Litigation |
| 505 | QUINN EMANUEL | Litigation |
| 506 | REPSOL | Litigation |
| 507 | RIPSA | Litigation |
| 508 | SKK MIGAS | Litigation |
| 509 | STEPHEN FORTUNE | Litigation |
| 510 | THE CROWN OFFICE AND PROCURATOR FISCAL SERVICE (ABERDEEN) | Litigation |
| 511 | UMB BANK | Litigation |
| 512 | UMB BANK NA | Litigation |
| 513 | WELLS FARGO | Litigation |
| 514 | XIAOYUAN ZHANG | Litigation |
| 515 | CHRISTOPHER M. LOPEZ | SDTX Bankruptcy Judges and Staff |
| 516 | DAVID R. JONES | SDTX Bankruptcy Judges and Staff |
| 517 | EDUARDO V. RODRIGUEZ | SDTX Bankruptcy Judges and Staff |
| 518 | JEFF BOHM | SDTX Bankruptcy Judges and Staff |
| 519 | JEFFREY P. NORMAN | SDTX Bankruptcy Judges and Staff |
| 520 | MARVIN ISGUR | SDTX Bankruptcy Judges and Staff |
| 521 | ALBERT ALONZO | SDTX Bankruptcy Judges and Staff |
| 522 | DANIELA MONDRAGON | SDTX Bankruptcy Judges and Staff |
| 523 | DARLENE HANSEN | SDTX Bankruptcy Judges and Staff |
| 524 | DAVID J. BRADLEY | SDTX Bankruptcy Judges and Staff |
| 525 | ELIZABETH MILLER | SDTX Bankruptcy Judges and Staff |
| 526 | HENRY G. HOBBS, JR. | SDTX Bankruptcy Judges and Staff |
| 527 | JEANNIE ANDRESEN | SDTX Bankruptcy Judges and Staff |
| 528 | KIRAN VAKAMUDI | SDTX Bankruptcy Judges and Staff |
| 529 | LINHTHU DO | SDTX Bankruptcy Judges and Staff |
| 530 | RUBEN CASTRO | SDTX Bankruptcy Judges and Staff |
| 531 | VRIANA PORTILLO | SDTX Bankruptcy Judges and Staff |
| 532 | AzValor Asset Management SGIIC SA | Shareholders Who Hold More than 5% |
| 533 | BLACKROCK INC | Shareholders Who Hold More than 5% |
| 534 | CONTRARIUS INVESTMENT MANAGEMENT L | Shareholders Who Hold More than 5% |
| 535 | Dimensional Fund Advisors LP | Shareholders Who Hold More than 5% |
| 536 | LUMINUS MANAGEMENT LLC | Shareholders Who Hold More than 5% |
| 537 | ODEY ASSET MANAGEMENT GROUP LTD | Shareholders Who Hold More than 5% |

| | B | C |
|---|---|---|
| 538 | VANGUARD GROUP INC | Shareholders Who Hold More than 5% |
| 539 | 3C METAL INTERNATIONAL LLC | Significant Vendors |
| 540 | A/S DAN-BUNKERING LTD. | Significant Vendors |
| 541 | A/S DAN-BUNKERING LTD. | Significant Vendors |
| 542 | ABB | Significant Vendors |
| 543 | ABLE UK LTD | Significant Vendors |
| 544 | ACME TRUCK LINE, INC. | Significant Vendors |
| 545 | ADP, LLC | Significant Vendors |
| 546 | ADVANCE GLOBAL RECRUITMENT | Significant Vendors |
| 547 | ADVANTAGE MARINE SERVICES | Significant Vendors |
| 548 | AGGREGO SERVICES DMCC | Significant Vendors |
| 549 | AL RUSHAID TRADING COMPANY | Significant Vendors |
| 550 | ALGOSAIBI SERVICES COMPANY LTD | Significant Vendors |
| 551 | ALGOSAIBI SERVICES COMPANY LTD | Significant Vendors |
| 552 | ALLIED CATERERS LIMITED | Significant Vendors |
| 553 | ALLIED CATERERS LIMITED | Significant Vendors |
| 554 | ALLRIG INC. | Significant Vendors |
| 555 | ALSHAFAK OIL SERVICES COMPANY | Significant Vendors |
| 556 | ALTUS OIL & GAS SERVICES | Significant Vendors |
| 557 | AMERICAN BUREAU OF SHIPPING | Significant Vendors |
| 558 | AQUATERRA ENERGY LTD | Significant Vendors |
| 559 | ARAB SHIPBUILDING AND REPAIR YARD CO. | Significant Vendors |
| 560 | ARAB SHIPBUILDING AND REPAIR YARD CO. | Significant Vendors |
| 561 | ARAMARK | Significant Vendors |
| 562 | ARIES MARINE LLC | Significant Vendors |
| 563 | ARKE CREATIVE LIMITED | Significant Vendors |
| 564 | ARTEMIS ENERGY LIMITED | Significant Vendors |
| 565 | ARTEMIS ENERGY LIMITED | Significant Vendors |
| 566 | ASTILLEROS CANARIOS, S.A. | Significant Vendors |
| 567 | ATLAS PROFESSIONALS | Significant Vendors |
| 568 | ATLAS PROFESSIONALS UK LTD | Significant Vendors |
| 569 | AUSTRALIAN TAXATION OFFICE | Significant Vendors |
| 570 | AXA SEGUROS SA DE CV | Significant Vendors |
| 571 | BANK OF AMERICA | Significant Vendors |
| 572 | BANK OF AMERICA | Significant Vendors |
| 573 | BANKERS TRUST CO. CORP.TRUST& | Significant Vendors |
| 574 | BAYOU STATE MARINE & INDUSTRIAL SUPPLY | Significant Vendors |
| 575 | BECKETT LOGISTICS MANAGEMENT LTD | Significant Vendors |
| 576 | BLACK DIAMOND OFFSHORE RENTALS | Significant Vendors |
| 577 | BLUE CROSS BLUE SHIELD | Significant Vendors |
| 578 | BLUE CROSS BLUE SHIELD | Significant Vendors |
| 579 | BOARD OF INLAND REVENUE | Significant Vendors |
| 580 | BOARD OF INLAND REVENUE | Significant Vendors |
| 581 | BOLLORE LOGISTICS | Significant Vendors |
| 582 | BOSCH REXROTH PTE LTD | Significant Vendors |
| 583 | BOSKALIS OFFSHORE HEAVY MARINE TRANSPO | Significant Vendors |
| 584 | BOSSONG ENGINEERING PTY LTD | Significant Vendors |
| 585 | BRADESCO SAUDE S/A (BRL) | Significant Vendors |
| 586 | BRASTECH SERVICOS TECNICOS E CONSTRUCOES | Significant Vendors |
| 587 | BUPA ARABIA FOR COOPERATIVE INSURANCE | Significant Vendors |
| 588 | CAIXA ECONOMICA FEDERAL (BRL) | Significant Vendors |
| 589 | CAMERON | Significant Vendors |
| 590 | CAMERON | Significant Vendors |
| 591 | CAMERON | Significant Vendors |
| 592 | CAMERON | Significant Vendors |
| 593 | CAMERON | Significant Vendors |
| 594 | CAMERON AL RUSHAID CO. LTD. | Significant Vendors |
| 595 | CAMORIM SERVICOS MARITIMOS LTDA | Significant Vendors |
| 596 | CANADIAN MEDICAL CENTER | Significant Vendors |
| 597 | CANARSHIP S.L. | Significant Vendors |
| 598 | CHARTER SUPPLY COMPANY | Significant Vendors |

| | B | C |
|---|---|---|
| 599 | CHARTER SUPPLY COMPANY | Significant Vendors |
| 600 | CHEF DU BUREAU DE RECOUVREMENT DE LA DGE | Significant Vendors |
| 601 | CHET MORRISON CONTRACTORS INC | Significant Vendors |
| 602 | CIGNA | Significant Vendors |
| 603 | CITIBANK | Significant Vendors |
| 604 | CITIBANK EGYPT TAX ACCOUNT | Significant Vendors |
| 605 | CIVMEC CONSTRUCTION ENGINEERING PTY LTD | Significant Vendors |
| 606 | CLEANBLAST, LLC | Significant Vendors |
| 607 | COMPASS ARABIA COMPANY LTD | Significant Vendors |
| 608 | COMPASS CATERING SERVICES WLL | Significant Vendors |
| 609 | COMPTROLLER OF CUSTOMS AND EXCISE | Significant Vendors |
| 610 | COMPTROLLER OF CUSTOMS AND EXCISE | Significant Vendors |
| 611 | COMPTROLLER OF INCOME TAX | Significant Vendors |
| 612 | COMPUTERSHARE INVESTOR | Significant Vendors |
| 613 | CONNECT ENERGY SERVICES PTE LTD | Significant Vendors |
| 614 | CONTITECH OIL & MARINE CORP | Significant Vendors |
| 615 | COPASTUR VIAGENS E TURISMO LTDA | Significant Vendors |
| 616 | CRANE WORLDWIDE LOGISTICS LLC | Significant Vendors |
| 617 | CRANE WORLDWIDE LOGISTICS LLC | Significant Vendors |
| 618 | CROSBY TUGS, INC. | Significant Vendors |
| 619 | CRYSTAL OFFSHORE PTE LTD | Significant Vendors |
| 620 | CSI, INC. | Significant Vendors |
| 621 | CUMHURIYET VERGI DAIRESI | Significant Vendors |
| 622 | CYNTHIA CONNER & HER ATTORNEYS, | Significant Vendors |
| 623 | DAEWOO SHIPBUILDING & MARINE ENGINEERING | Significant Vendors |
| 624 | DELMAR SYSTEMS, INC | Significant Vendors |
| 625 | DELOITTE & TOUCHE | Significant Vendors |
| 626 | DELOITTE & TOUCHE | Significant Vendors |
| 627 | DELOITTE & TOUCHE | Significant Vendors |
| 628 | DEPARTMENT ZAKAT & INCOME TAX | Significant Vendors |
| 629 | DEPARTMENT ZAKAT & INCOME TAX | Significant Vendors |
| 630 | DERRICK SERVICES UK LTD | Significant Vendors |
| 631 | DEUTSCHE BANK AG | Significant Vendors |
| 632 | DNOW L.P. | Significant Vendors |
| 633 | DNOW L.P. | Significant Vendors |
| 634 | DNOW L.P. | Significant Vendors |
| 635 | DOOLEY TACKABERRY, INC. | Significant Vendors |
| 636 | DRILLMAR RESOURCES LIMITED | Significant Vendors |
| 637 | DRIL-QUIP, INC. | Significant Vendors |
| 638 | EC OWNER 1 LP | Significant Vendors |
| 639 | EGYPTIAN DRILLING COMPANY | Significant Vendors |
| 640 | EMTUNGA SOLUTIONS AB | Significant Vendors |
| 641 | EMTUNGA SOLUTIONS AB | Significant Vendors |
| 642 | ENERMECH LIMITED | Significant Vendors |
| 643 | ENSCO CLAIMS | Significant Vendors |
| 644 | ENTIER LTD. | Significant Vendors |
| 645 | ENTIER LTD. | Significant Vendors |
| 646 | EQUIPMENT RESOURCES INTERNATIONAL, INC. | Significant Vendors |
| 647 | ERNST AND YOUNG LLP | Significant Vendors |
| 648 | ERNST AND YOUNG LLP | Significant Vendors |
| 649 | ESS SUPPORT SERVICES WORLDWIDE | Significant Vendors |
| 650 | EVERGE GROUP LLC | Significant Vendors |
| 651 | EXLOC INSTRUMENTS INC. | Significant Vendors |
| 652 | FALCK NUTEC BRASIL TREINAMENTOS EM | Significant Vendors |
| 653 | FEDERAL GOVT OF NIGERIA | Significant Vendors |
| 654 | FGTS A RECOLHER | Significant Vendors |
| 655 | FIDELITY | Significant Vendors |
| 656 | FORUM US INC | Significant Vendors |
| 657 | FRANKS INTERNATIONAL | Significant Vendors |
| 658 | FREMIN GENERAL CONTRACTORS LLC | Significant Vendors |
| 659 | FUGRO USA MARINE, INC. | Significant Vendors |

| | B | C |
|---|---|---|
| 660 | G & J LAND AND MARINE FOOD | Significant Vendors |
| 661 | GAC BUNKER FUELS (GULF AGENCY) | Significant Vendors |
| 662 | GATES ENGINEERING & SERVICES PTE LTD | Significant Vendors |
| 663 | GENERAL ORGANIZATION FOR SOCIAL INSURANC | Significant Vendors |
| 664 | GENERAL TAX AUTHORITY | Significant Vendors |
| 665 | GIBB TOOLS LTD | Significant Vendors |
| 666 | GIBSON, DUNN AND CRUTCHER LLP | Significant Vendors |
| 667 | GLOBAL OCEAN RIG - GOT NORWAY | Significant Vendors |
| 668 | GLOBAL RESOURCE MANAGEMENT LTD | Significant Vendors |
| 669 | GLOBAL RISER SL | Significant Vendors |
| 670 | GLOBAL TRAVEL SOLUTIONS AGENCY FOR | Significant Vendors |
| 671 | GR SERVICOS E ALIMENTACAO LTDA | Significant Vendors |
| 672 | GRAEBEL RELOCATION SERVICES WORLDWIDE, I | Significant Vendors |
| 673 | GRAINGER | Significant Vendors |
| 674 | GRANT PRIDECO | Significant Vendors |
| 675 | GRIFFIN AMERICAS | Significant Vendors |
| 676 | GULF AGENCY COMPANY | Significant Vendors |
| 677 | GULF AGENCY COMPANY | Significant Vendors |
| 678 | GULF COPPER DRYDOCK & RIG REPAIR | Significant Vendors |
| 679 | GULF ENGINEERING SERVICES LIMITED | Significant Vendors |
| 680 | H.M. GOVERNMENT OF GIBRALTAR | Significant Vendors |
| 681 | HARRIS PYE GULF L.L.C. | Significant Vendors |
| 682 | HAYNES AND BOONE CDG, LLP | Significant Vendors |
| 683 | HEMPEL COATINGS | Significant Vendors |
| 684 | HIDRAMAR S L | Significant Vendors |
| 685 | HM REVENUE & CUSTOMS | Significant Vendors |
| 686 | HM REVENUE & CUSTOMS | Significant Vendors |
| 687 | HSBC BANK USA | Significant Vendors |
| 688 | HULL BLYTH | Significant Vendors |
| 689 | HYDRIL VETCO GE BAKER HUGHES | Significant Vendors |
| 690 | HYDRIL VETCO GE BAKER HUGHES | Significant Vendors |
| 691 | INDEPENDENT OIL TOOLS | Significant Vendors |
| 692 | INDUSTRIAL AIR TOOL, L.P., L.L.P. | Significant Vendors |
| 693 | INLAND REVENUE BOARD | Significant Vendors |
| 694 | INSS A RECOLHER | Significant Vendors |
| 695 | INSTITUTO NACIONAL DE SEGURANCA SOCIAL | Significant Vendors |
| 696 | INTELLIGENT ENERGY SERVICES CO. LTD. | Significant Vendors |
| 697 | INTELS NIGERIA LIMITED | Significant Vendors |
| 698 | INTERNATIONAL SOS ASSISTANCE | Significant Vendors |
| 699 | INTERNATIONAL SOS AUSTRALASIA PTY LTD | Significant Vendors |
| 700 | IPT GLOBAL | Significant Vendors |
| 701 | ISRAEL TAX ACCOUNT EUKDL | Significant Vendors |
| 702 | ISS A RECOLHER | Significant Vendors |
| 703 | ITAU VIDA E PREVIDENCIA S.A | Significant Vendors |
| 704 | JAPAN PETROLEUM EXPLORATION CO LTD | Significant Vendors |
| 705 | JJ MM MARITIME C/O SUISCA | Significant Vendors |
| 706 | JLT | Significant Vendors |
| 707 | JLT | Significant Vendors |
| 708 | JSL INTERNATIONAL | Significant Vendors |
| 709 | JSL INTERNATIONAL | Significant Vendors |
| 710 | JSL INTERNATIONAL | Significant Vendors |
| 711 | JVS INDUSTRIES PVT LTD | Significant Vendors |
| 712 | JVS INDUSTRIES PVT LTD | Significant Vendors |
| 713 | KAS NEGARA | Significant Vendors |
| 714 | KENNEDY WIRE ROPE & SLING CO. | Significant Vendors |
| 715 | KENSCOTT LIMITED | Significant Vendors |
| 716 | KEPPEL FELS LIMITED | Significant Vendors |
| 717 | KEPPEL LETOURNEAU USA, INC. | Significant Vendors |
| 718 | KEPPEL LETOURNEAU USA, INC. | Significant Vendors |
| 719 | KEPPEL LETOURNEAU USA, INC. | Significant Vendors |
| 720 | KIRKLAND & ELLIS LLP | Significant Vendors |

| | B | C |
|---|---|---|
| 721 | KONGSBERG MARITIME | Significant Vendors |
| 722 | KOSMOS ENERGY SURINAME | Significant Vendors |
| 723 | KPMG | Significant Vendors |
| 724 | LAMPRELL ENERGY LTD | Significant Vendors |
| 725 | LINA | Significant Vendors |
| 726 | LOGAN INDUSTRIES INTERNATIONAL CORP | Significant Vendors |
| 727 | LOUISIANA MACHINERY CO., INC. | Significant Vendors |
| 728 | M & M INDUSTRIAL SERVICES, INC | Significant Vendors |
| 729 | MAABER FOR LOGISTICS SERVICES | Significant Vendors |
| 730 | MACDERMID OFFSHORE SOLUTIONS | Significant Vendors |
| 731 | MACLEAN ELECTRICAL GROUP LIMITED | Significant Vendors |
| 732 | MAKO OILFIELD SERVICES, LLC | Significant Vendors |
| 733 | MAKO OILFIELD SERVICES, LLC | Significant Vendors |
| 734 | MAN DIESEL AND TURBO N AMERICA | Significant Vendors |
| 735 | MARINE SYSTEMS, INC. | Significant Vendors |
| 736 | MARMEDSA USA LLC | Significant Vendors |
| 737 | MARTIN ENERGY SERVICES LLC | Significant Vendors |
| 738 | MASERGY COMMUNICATIONS, INC. | Significant Vendors |
| 739 | MATTOS FILHO VEIGA FILHO MARREY JR | Significant Vendors |
| 740 | MCI ELECTROTECHNICS | Significant Vendors |
| 741 | MEDITERRANEAN TRADING AND SHIPPING | Significant Vendors |
| 742 | METLIFE METROPOLITAN LIFE INSURANCE CO | Significant Vendors |
| 743 | METLIFE METROPOLITAN LIFE INSURANCE CO | Significant Vendors |
| 744 | MHWIRTH | Significant Vendors |
| 745 | M-I DRILLING FLUIDS (S) PTE LTD | Significant Vendors |
| 746 | MICROSOFT CORPORATION | Significant Vendors |
| 747 | MIDCONTINENT ABERDEEN LTD | Significant Vendors |
| 748 | MINISTERIO DAS FINANCAS | Significant Vendors |
| 749 | MINISTERIO DE FAZENDA | Significant Vendors |
| 750 | MMH MALTA LIMITED | Significant Vendors |
| 751 | MORGAN STANLEY & CO LLC | Significant Vendors |
| 752 | MOTIVE FZC | Significant Vendors |
| 753 | MSTS ASIA SDN BHD | Significant Vendors |
| 754 | NATIONAL OILWELL VARCO, L.P. | Significant Vendors |
| 755 | NATIONAL OILWELL VARCO, L.P. | Significant Vendors |
| 756 | NATIONAL OILWELL VARCO, L.P. | Significant Vendors |
| 757 | NATIONAL OILWELL VARCO, L.P. | Significant Vendors |
| 758 | NATIONAL OILWELL VARCO, L.P. | Significant Vendors |
| 759 | NATIONAL OILWELL VARCO-BRANDT | Significant Vendors |
| 760 | NEXUS PEOPLE MANAGEMENT | Significant Vendors |
| 761 | NIGERIA CUSTOMS SERVICE | Significant Vendors |
| 762 | NOVAGEST - SERVICOS E GESTAO, S.A. | Significant Vendors |
| 763 | OCB OILFIELD SERVICES FZCO | Significant Vendors |
| 764 | OCEAN OILFIELD SERVICES FZE | Significant Vendors |
| 765 | OES DEEPSEA LIMITED | Significant Vendors |
| 766 | OES OILFIELD SERVICES S PTE LTD | Significant Vendors |
| 767 | OFFSHORE MARINE CONTRACTORS | Significant Vendors |
| 768 | OFFSHORE MARINE CONTRACTORS | Significant Vendors |
| 769 | OGRE PTE LTD | Significant Vendors |
| 770 | OIL STATES INDUSTRIES, INC | Significant Vendors |
| 771 | OLYMPUS MARINE SERVICES DMCC | Significant Vendors |
| 772 | OLYMPUS MARINE SERVICES DMCC | Significant Vendors |
| 773 | OLYMPUS MARINE SERVICES LLC | Significant Vendors |
| 774 | ONEPATH | Significant Vendors |
| 775 | ORACLE USA, INC. | Significant Vendors |
| 776 | ORION MANPOWER SERVICES LTD | Significant Vendors |
| 777 | ORION MANPOWER SERVICES LTD | Significant Vendors |
| 778 | PANALPINA, INC. | Significant Vendors |
| 779 | PEGASYSTEMS, INC | Significant Vendors |
| 780 | PENTAGON FREIGHT SERVICES PTY LTD | Significant Vendors |
| 781 | PENTAGON FREIGHT SERVICES PTY LTD | Significant Vendors |

| | B | C |
|---|---|---|
| 782 | PKY SAN FELIPE PLAZA, LP | Significant Vendors |
| 783 | PON POWER AS | Significant Vendors |
| 784 | POSH TERASEA OFFSHORE PTE LTD | Significant Vendors |
| 785 | POWER SPECIALTIES, LLC | Significant Vendors |
| 786 | PRICEWATERHOUSECOOPERS LLP | Significant Vendors |
| 787 | PRIME OCEAN PERSONNEL | Significant Vendors |
| 788 | PRIME OCEAN PERSONNEL | Significant Vendors |
| 789 | PT ENERGY LOGISTICS | Significant Vendors |
| 790 | PT OMS JASA INDONESIA | Significant Vendors |
| 791 | PT PRASMANINDO BOGA UTAMA | Significant Vendors |
| 792 | PT. OILFIELD CREW MANAGEMENT INDONESIA | Significant Vendors |
| 793 | QUICKSILVER DRILLING TECHNOLOGIES LLC | Significant Vendors |
| 794 | RAWABI HOLDING COMPANY | Significant Vendors |
| 795 | RDT, INC. | Significant Vendors |
| 796 | RED WING | Significant Vendors |
| 797 | REGUS | Significant Vendors |
| 798 | RELYON NUTEC | Significant Vendors |
| 799 | REXEL INC-FORMALLY REXEL SUMMER ELECTRIC | Significant Vendors |
| 800 | RIG IRM, INC. | Significant Vendors |
| 801 | RIG RESOURCES PTE LTD | Significant Vendors |
| 802 | RIG RESOURCES PTE LTD | Significant Vendors |
| 803 | RIGFIT OFFSHORE LTD | Significant Vendors |
| 804 | RIGNET, INC. | Significant Vendors |
| 805 | RIGNET, INC. | Significant Vendors |
| 806 | RIGQUIP | Significant Vendors |
| 807 | RIMINI STREET, INC | Significant Vendors |
| 808 | RINGERS TECHNOLOGIES LLC | Significant Vendors |
| 809 | RIO MAR LTDA - ME | Significant Vendors |
| 810 | ROLLS ROYCE MARINE NORTH AMERICA | Significant Vendors |
| 811 | ROMAR OFFSHORE WELDING SERVICES L.L.C. | Significant Vendors |
| 812 | ROWAN PENSION PLAN | Significant Vendors |
| 813 | ROWAN PENSION PLAN | Significant Vendors |
| 814 | SAFETY MANAGEMENT SYSTEMS | Significant Vendors |
| 815 | SALARIOS A PAGAR | Significant Vendors |
| 816 | SAUDI ARAMCO ROWAN OFFSHORE | Significant Vendors |
| 817 | SAUDI ARAMCO ROWAN OFFSHORE DRILLING CO | Significant Vendors |
| 818 | SCHLUMBERGER | Significant Vendors |
| 819 | SEATRAX, INC. | Significant Vendors |
| 820 | SECRETARIA DE HACIENDA | Significant Vendors |
| 821 | SEMCO MARITIME LIMITED | Significant Vendors |
| 822 | SERVICIO DE ADMINISTRACION TRIBUTARIA | Significant Vendors |
| 823 | SEVEN SEAS ENERGY SA DE CV | Significant Vendors |
| 824 | SHELL | Significant Vendors |
| 825 | SHI INTERNATIONAL CORP. | Significant Vendors |
| 826 | SIEM | Significant Vendors |
| 827 | SKATTEOPPKREVER UTLAND TAX COLLECTOR | Significant Vendors |
| 828 | SKATTEOPPKREVER UTLAND/TAX | Significant Vendors |
| 829 | SLAUGHTER AND MAY | Significant Vendors |
| 830 | SMITH INTERNATIONAL GULF SERVICES, LLC | Significant Vendors |
| 831 | SODEXO | Significant Vendors |
| 832 | SODEXO | Significant Vendors |
| 833 | SODEXO INDONESIA, PT | Significant Vendors |
| 834 | SOLAS MARINE SERVICES CO. LLC. | Significant Vendors |
| 835 | SOLAS MARINE SERVICES CO. LLC. | Significant Vendors |
| 836 | SOTREQ SA | Significant Vendors |
| 837 | SOUTHWEST OILFIELD PRODUCTS | Significant Vendors |
| 838 | SPARROWS OFFSHORE SERVICES LTD | Significant Vendors |
| 839 | SPENCER OGDEN | Significant Vendors |
| 840 | SPENCER OGDEN | Significant Vendors |
| 841 | SRI ENERGY, INC. | Significant Vendors |
| 842 | STAGEGATE PROJECT SERVICES PTE LTD | Significant Vendors |

| | B | C |
|---|---|---|
| 843 | STAVANGER ENGINEERIN AS | Significant Vendors |
| 844 | STOREBRAND LIVFORSIKRING AS | Significant Vendors |
| 845 | STOWEN LTD | Significant Vendors |
| 846 | STOWEN LTD | Significant Vendors |
| 847 | STX MARINE SERVICE CO., LTD. | Significant Vendors |
| 848 | SUBC ENGINEERING LTD | Significant Vendors |
| 849 | SUBTEC PRO LTD | Significant Vendors |
| 850 | SUPPLY OILFIELD SERVICES, INC. | Significant Vendors |
| 851 | SURVITEC GROUP | Significant Vendors |
| 852 | SUTHERLAND ASBILL & BRENNAN LLP | Significant Vendors |
| 853 | SWIRE PACIFIC OFFSHORE PTY LTD | Significant Vendors |
| 854 | T. ROWE PRICE | Significant Vendors |
| 855 | TALOD OCEANAIR FREIGHT LTD | Significant Vendors |
| 856 | TAYLORS INTERNATIONAL SERVICES | Significant Vendors |
| 857 | TAYLORS INTERNATIONAL SERVICES | Significant Vendors |
| 858 | TERCEL OILFIELD PRODUCTS USA, LLC | Significant Vendors |
| 859 | TEXO DRONE SURVEY & INSPECTION LTD. | Significant Vendors |
| 860 | THANH NGOC PTE LTD | Significant Vendors |
| 861 | THE BANK OF NEW YORK | Significant Vendors |
| 862 | TICKET SERVIÇOS | Significant Vendors |
| 863 | TIGAMITRA JAYA ABADI, PT | Significant Vendors |
| 864 | TOTAL SAFETY US INC | Significant Vendors |
| 865 | TRACTORS | Significant Vendors |
| 866 | TRANSMAGNO TRANSPORTES RODOVIARIOS LTDA | Significant Vendors |
| 867 | TRANSOCEAN LTD | Significant Vendors |
| 868 | TRAUME OFFSHORE SOLUTIONS EIRELI | Significant Vendors |
| 869 | TREASURY GENERAL ACCOUNT | Significant Vendors |
| 870 | TSEBO SOLUTION GROUP PTY LTD | Significant Vendors |
| 871 | TUBOSCOPE | Significant Vendors |
| 872 | TUCKER ENERGY SERVICES LIMITED | Significant Vendors |
| 873 | U.S. BOLT MANUFACTURING, INC. | Significant Vendors |
| 874 | UBS FINANCIAL SERVICES | Significant Vendors |
| 875 | UNITED STATES TREASURY | Significant Vendors |
| 876 | US BANK NA | Significant Vendors |
| 877 | US BANK NA | Significant Vendors |
| 878 | US BANK NA | Significant Vendors |
| 879 | VALLOUREC DRILLING PRODUCTS | Significant Vendors |
| 880 | VETCO GRAY | Significant Vendors |
| 881 | VIKING LIFE-SAVING EQUIP. AS | Significant Vendors |
| 882 | W/HOLDING TAX-REVENUE DEPT-THAILAND | Significant Vendors |
| 883 | WARTSILA NORTH AMERICA, INC. | Significant Vendors |
| 884 | WARTSILA NORTH AMERICA, INC. | Significant Vendors |
| 885 | WEATHERFORD | Significant Vendors |
| 886 | WELLS FARGO | Significant Vendors |
| 887 | WEST AFRICA CATERING NIGERIA LIMITED | Significant Vendors |
| 888 | WILHELMSEN SHIPS SER LTD | Significant Vendors |
| 889 | WILLIAM ENG PTE LTD | Significant Vendors |
| 890 | WILLIAMS TOWER, LP | Significant Vendors |
| 891 | WOODSIDE ENERGY LIMITED | Significant Vendors |
| 892 | WORLDWIDE FOOD SUPPLIERS LTD | Significant Vendors |
| 893 | WORLDWIDE OILFIELD MACHINE | Significant Vendors |
| 894 | ALPHA ACHIEVER COMPANY | Subsidiaries/Affiliates |
| 895 | ALPHA ADMIRAL COMPANY | Subsidiaries/Affiliates |
| 896 | ALPHA ARCHER COMPANY | Subsidiaries/Affiliates |
| 897 | ALPHA AURORA COMPANY | Subsidiaries/Affiliates |
| 898 | ALPHA FALCON COMPANY | Subsidiaries/Affiliates |
| 899 | ALPHA FALCON DRILLING COMPANY | Subsidiaries/Affiliates |
| 900 | ALPHA INTERNATIONAL DRILLING COMPANY S.À R.L. (IN LIQUIDATION) | Subsidiaries/Affiliates |
| 901 | ALPHA LEASING DRILLING LIMITED | Subsidiaries/Affiliates |
| 902 | ALPHA MAKO COMPANY | Subsidiaries/Affiliates |

| | B | C |
|---|---|---|
| 903 | ALPHA MANTA COMPANY | Subsidiaries/Affiliates |
| 904 | ALPHA OFFSHORE DRILLING (S) PTE. LTD. | Subsidiaries/Affiliates |
| 905 | ALPHA OFFSHORE DRILLING SERVICES COMPANY | Subsidiaries/Affiliates |
| 906 | ALPHA OFFSHORE DRILLING SERVICES COMPANY (GHANA) LIMITED | Subsidiaries/Affiliates |
| 907 | ALPHA OFFSHORE DRILLING SERVICES COMPANY LDA | Subsidiaries/Affiliates |
| 908 | ALPHA OFFSHORE INTERNATIONAL LEASING LIMITED | Subsidiaries/Affiliates |
| 909 | ALPHA ORCA COMPANY | Subsidiaries/Affiliates |
| 910 | ALPHA OSPREY COMPANY | Subsidiaries/Affiliates |
| 911 | ALPHA SOUTH PACIFIC HOLDING COMPANY | Subsidiaries/Affiliates |
| 912 | ATLANTIC MARITIME SERVICES LLC | Subsidiaries/Affiliates |
| 913 | ATLANTIC MARITIME SERVICES LLC (TRINIDAD BRANCH) | Subsidiaries/Affiliates |
| 914 | ATWOOD ADVANTAGE S.À R.L. (IN LIQUIDATION) | Subsidiaries/Affiliates |
| 915 | ATWOOD AUSTRALIAN WATERS DRILLING PTY LTD | Subsidiaries/Affiliates |
| 916 | ATWOOD BEACON S.À R.L. (IN LIQUIDATION) | Subsidiaries/Affiliates |
| 917 | ATWOOD DEEP SEAS, LTD. | Subsidiaries/Affiliates |
| 918 | ATWOOD DRILLING LLC | Subsidiaries/Affiliates |
| 919 | ATWOOD HUNTER LLC | Subsidiaries/Affiliates |
| 920 | ATWOOD MALTA HOLDING COMPANY LIMITED | Subsidiaries/Affiliates |
| 921 | ATWOOD OCEANICS (M) SDN. BHD. | Subsidiaries/Affiliates |
| 922 | ATWOOD OCEANICS AUSTRALIA PTY. LIMITED | Subsidiaries/Affiliates |
| 923 | ATWOOD OCEANICS DRILLING MEXICO, S. DE R.L. DE C.V. | Subsidiaries/Affiliates |
| 924 | ATWOOD OCEANICS GLOBAL LIMITED | Subsidiaries/Affiliates |
| 925 | ATWOOD OCEANICS INTERNATIONAL LIMITED | Subsidiaries/Affiliates |
| 926 | ATWOOD OCEANICS LEASING LIMITED | Subsidiaries/Affiliates |
| 927 | ATWOOD OCEANICS LLC | Subsidiaries/Affiliates |
| 928 | ATWOOD OCEANICS MALTA LIMITED | Subsidiaries/Affiliates |
| 929 | ATWOOD OCEANICS MANAGEMENT LLC | Subsidiaries/Affiliates |
| 930 | ATWOOD OCEANICS PACIFIC LIMITED | Subsidiaries/Affiliates |
| 931 | ATWOOD OCEANICS SERVICES MEXICO, S. DE R.L. DE C.V. | Subsidiaries/Affiliates |
| 932 | ATWOOD OFFSHORE DRILLING LIMITED | Subsidiaries/Affiliates |
| 933 | ATWOOD OFFSHORE LABOR COMPANY | Subsidiaries/Affiliates |
| 934 | ATWOOD OFFSHORE WORLDWIDE LIMITED | Subsidiaries/Affiliates |
| 935 | AURORA OFFSHORE SERVICES GMBH | Subsidiaries/Affiliates |
| 936 | C.A. FORAVEP, FORASOL VENEZUELA DE PERFORACIONES | Subsidiaries/Affiliates |
| 937 | CLEARWAYS OFFSHORE DRILLING SDN. BHD. | Subsidiaries/Affiliates |
| 938 | DRILLQUEST INTERNATIONAL OFFSHORE DRILLING SERVICES COMPANY | Subsidiaries/Affiliates |
| 939 | DRILLQUEST OFFSHORE COMPANY | Subsidiaries/Affiliates |
| 940 | DURAND MARITIME S.A.S. (IN LIQUIDATION) | Subsidiaries/Affiliates |
| 941 | DURAND MARITIME SAS (MEXICO BRANCH) | Subsidiaries/Affiliates |
| 942 | ENSCO (BARBADOS) LIMITED | Subsidiaries/Affiliates |
| 943 | ENSCO (BERMUDA) LIMITED | Subsidiaries/Affiliates |
| 944 | ENSCO (MYANMAR) LIMITED | Subsidiaries/Affiliates |
| 945 | ENSCO (THAILAND) LIMITED | Subsidiaries/Affiliates |
| 946 | ENSCO ARABIA CO. LIMITED | Subsidiaries/Affiliates |
| 947 | ENSCO ASIA COMPANY LLC | Subsidiaries/Affiliates |
| 948 | ENSCO ASIA PACIFIC PTE. LIMITED | Subsidiaries/Affiliates |
| 949 | ENSCO ASSOCIATES COMPANY | Subsidiaries/Affiliates |
| 950 | ENSCO AUSTRALIA PTY. LIMITED | Subsidiaries/Affiliates |
| 951 | ENSCO CAPITAL LIMITED | Subsidiaries/Affiliates |
| 952 | ENSCO CORPORATE RESOURCES LLC | Subsidiaries/Affiliates |
| 953 | ENSCO DE VENEZUELA, S.R.L. | Subsidiaries/Affiliates |
| 954 | ENSCO DEEPWATER DRILLING LIMITED | Subsidiaries/Affiliates |
| 955 | ENSCO DEEPWATER USA II LLC | Subsidiaries/Affiliates |
| 956 | ENSCO DEVELOPMENT LIMITED | Subsidiaries/Affiliates |
| 957 | ENSCO DO BRASIL PETRÓLEO E GÁS LTDA. | Subsidiaries/Affiliates |
| 958 | ENSCO DRILLING (CARIBBEAN) INC. (VENEZUELA BRANCH) | Subsidiaries/Affiliates |
| 959 | ENSCO DRILLING (CARIBBEAN), INC. | Subsidiaries/Affiliates |
| 960 | ENSCO DRILLING COMPANY (NIGERIA) LTD. | Subsidiaries/Affiliates |
| 961 | ENSCO DRILLING COMPANY LLC | Subsidiaries/Affiliates |

| | B | C |
|---|---|---|
| 962 | ENSCO DRILLING I LTD. | Subsidiaries/Affiliates |
| 963 | ENSCO DRILLING MEXICO LLC | Subsidiaries/Affiliates |
| 964 | ENSCO DRILLING TRANSNATIONAL SERVICES LIMITED | Subsidiaries/Affiliates |
| 965 | ENSCO ENDEAVORS LIMITED | Subsidiaries/Affiliates |
| 966 | ENSCO FRANCE S.A.S. | Subsidiaries/Affiliates |
| 967 | ENSCO GERUDI (M) SDN. BHD. | Subsidiaries/Affiliates |
| 968 | ENSCO GLOBAL GMBH | Subsidiaries/Affiliates |
| 969 | ENSCO GLOBAL II LTD. | Subsidiaries/Affiliates |
| 970 | ENSCO GLOBAL INVESTMENTS LP | Subsidiaries/Affiliates |
| 971 | ENSCO GLOBAL IV LTD. | Subsidiaries/Affiliates |
| 972 | ENSCO GLOBAL LIMITED | Subsidiaries/Affiliates |
| 973 | ENSCO GLOBAL RESOURCES LIMITED | Subsidiaries/Affiliates |
| 974 | ENSCO HOLDCO LIMITED | Subsidiaries/Affiliates |
| 975 | ENSCO HOLDING COMPANY | Subsidiaries/Affiliates |
| 976 | ENSCO HOLDINGS I LTD. | Subsidiaries/Affiliates |
| 977 | ENSCO HOLDINGS II LTD. | Subsidiaries/Affiliates |
| 978 | ENSCO HOLDINGS III LLC | Subsidiaries/Affiliates |
| 979 | ENSCO HOLLAND B.V. | Subsidiaries/Affiliates |
| 980 | ENSCO HOLLAND B.V. (MALTA BRANCH) | Subsidiaries/Affiliates |
| 981 | ENSCO INCORPORATED | Subsidiaries/Affiliates |
| 982 | ENSCO INTERCONTINENTAL GMBH | Subsidiaries/Affiliates |
| 983 | ENSCO INTERNATIONAL INCORPORATED | Subsidiaries/Affiliates |
| 984 | ENSCO INTERNATIONAL LTD. | Subsidiaries/Affiliates |
| 985 | ENSCO INTERNATIONAL MANAGEMENT GP LLC | Subsidiaries/Affiliates |
| 986 | ENSCO INTERNATIONAL MANAGEMENT LP LLC | Subsidiaries/Affiliates |
| 987 | ENSCO INVESTMENTS LLC | Subsidiaries/Affiliates |
| 988 | ENSCO JERSEY FINANCE LIMITED | Subsidiaries/Affiliates |
| 989 | ENSCO LABUAN LIMITED | Subsidiaries/Affiliates |
| 990 | ENSCO LIMITED | Subsidiaries/Affiliates |
| 991 | ENSCO MANAGEMENT CORP. | Subsidiaries/Affiliates |
| 992 | ENSCO MARITIME LIMITED | Subsidiaries/Affiliates |
| 993 | ENSCO MEXICO SERVICES, S. DE R.L. DE C.V. | Subsidiaries/Affiliates |
| 994 | ENSCO NORTH AMERICA LLC | Subsidiaries/Affiliates |
| 995 | ENSCO NORTH AMERICA LLC (ISRAEL BRANCH) | Subsidiaries/Affiliates |
| 996 | ENSCO OCEAN 1 COMPANY | Subsidiaries/Affiliates |
| 997 | ENSCO OCEAN 2 COMPANY | Subsidiaries/Affiliates |
| 998 | ENSCO OCEANICS COMPANY LLC | Subsidiaries/Affiliates |
| 999 | ENSCO OCEANICS INTERNATIONAL COMPANY | Subsidiaries/Affiliates |
| 1000 | ENSCO OCEANICS INTERNATIONAL COMPANY (ABU DHABI BRANCH) | Subsidiaries/Affiliates |
| 1001 | ENSCO OCEANICS INTERNATIONAL COMPANY (BRUNEI BRANCH) | Subsidiaries/Affiliates |
| 1002 | ENSCO OCEANICS INTERNATIONAL COMPANY (DUBAI BRANCH) | Subsidiaries/Affiliates |
| 1003 | ENSCO OFFSHORE COMPANY | Subsidiaries/Affiliates |
| 1004 | ENSCO OFFSHORE INTERNATIONAL COMPANY | Subsidiaries/Affiliates |
| 1005 | ENSCO OFFSHORE INTERNATIONAL COMPANY (TUNISIA BRANCH) | Subsidiaries/Affiliates |
| 1006 | ENSCO OFFSHORE INTERNATIONAL HOLDINGS LIMITED | Subsidiaries/Affiliates |
| 1007 | ENSCO OFFSHORE INTERNATIONAL INC. | Subsidiaries/Affiliates |
| 1008 | ENSCO OFFSHORE INTERNATIONAL LLC | Subsidiaries/Affiliates |
| 1009 | ENSCO OFFSHORE PETRÓLEO E GÁS LTDA. | Subsidiaries/Affiliates |
| 1010 | ENSCO OFFSHORE SERVICES LLC | Subsidiaries/Affiliates |
| 1011 | ENSCO OFFSHORE U.K. LIMITED | Subsidiaries/Affiliates |
| 1012 | ENSCO OVERSEAS LIMITED | Subsidiaries/Affiliates |
| 1013 | ENSCO SERVICES LIMITED | Subsidiaries/Affiliates |
| 1014 | ENSCO SERVICES LLC | Subsidiaries/Affiliates |
| 1015 | ENSCO SOUTH PACIFIC LLC | Subsidiaries/Affiliates |
| 1016 | ENSCO TRANSCONTINENTAL I LLC | Subsidiaries/Affiliates |
| 1017 | ENSCO TRANSCONTINENTAL I LP | Subsidiaries/Affiliates |
| 1018 | ENSCO TRANSCONTINENTAL II LLC | Subsidiaries/Affiliates |

| | B | C |
|---|---|---|
| 1019 | ENSCO TRANSCONTINENTAL II LP | Subsidiaries/Affiliates |
| 1020 | ENSCO TRANSNATIONAL I LTD. | Subsidiaries/Affiliates |
| 1021 | ENSCO TRANSNATIONAL I LTD. (IVORY COAST BRANCH) | Subsidiaries/Affiliates |
| 1022 | ENSCO TRANSNATIONAL II LTD. | Subsidiaries/Affiliates |
| 1023 | ENSCO TRANSNATIONAL III LTD. | Subsidiaries/Affiliates |
| 1024 | ENSCO TRANSNATIONAL LIMITED | Subsidiaries/Affiliates |
| 1025 | ENSCO U.K. LIMITED | Subsidiaries/Affiliates |
| 1026 | ENSCO UK DRILLING LIMITED | Subsidiaries/Affiliates |
| 1027 | ENSCO UNITED INCORPORATED | Subsidiaries/Affiliates |
| 1028 | ENSCO UNIVERSAL HOLDINGS I LTD. | Subsidiaries/Affiliates |
| 1029 | ENSCO UNIVERSAL HOLDINGS II LTD. | Subsidiaries/Affiliates |
| 1030 | ENSCO UNIVERSAL LIMITED | Subsidiaries/Affiliates |
| 1031 | ENSCO VISTAS LIMITED | Subsidiaries/Affiliates |
| 1032 | ENSCO WORLDWIDE GMBH | Subsidiaries/Affiliates |
| 1033 | ENSCO WORLDWIDE HOLDINGS LTD. | Subsidiaries/Affiliates |
| 1034 | ENSCO WORLDWIDE INVESTMENTS LIMITED | Subsidiaries/Affiliates |
| 1035 | ENSCOROWAN GHANA DRILLING LIMITED | Subsidiaries/Affiliates |
| 1036 | FORADEL SDN B.H.D. | Subsidiaries/Affiliates |
| 1037 | FORASUB B.V. | Subsidiaries/Affiliates |
| 1038 | FORINTER LIMITED | Subsidiaries/Affiliates |
| 1039 | GREAT WHITE SHARK LIMITED | Subsidiaries/Affiliates |
| 1040 | GREEN TURTLE LIMITED | Subsidiaries/Affiliates |
| 1041 | INTER-DRILL LTD. | Subsidiaries/Affiliates |
| 1042 | INTERNATIONAL TECHNICAL SERVICES LLC | Subsidiaries/Affiliates |
| 1043 | MANATEE LIMITED | Subsidiaries/Affiliates |
| 1044 | MANTA RAY LIMITED | Subsidiaries/Affiliates |
| 1045 | MARINE BLUE LIMITED | Subsidiaries/Affiliates |
| 1046 | OCEAN DEEP DRILLING ESV NIGERIA LIMITED | Subsidiaries/Affiliates |
| 1047 | OFFSHORE DRILLING SERVICES LLC | Subsidiaries/Affiliates |
| 1048 | OFFSHORE DRILLING SERVICES LLC (MEXICO BRANCH) | Subsidiaries/Affiliates |
| 1049 | P.T. ENSCO SARIDA OFFSHORE | Subsidiaries/Affiliates |
| 1050 | PACIFIC OFFSHORE LABOR COMPANY | Subsidiaries/Affiliates |
| 1051 | PETROLEUM INTERNATIONAL PTE. LTD. | Subsidiaries/Affiliates |
| 1052 | PRIDE ARABIA CO. LTD. | Subsidiaries/Affiliates |
| 1053 | PRIDE FORAMER (SUCURSAL DE ANGOLA) | Subsidiaries/Affiliates |
| 1054 | PRIDE FORAMER S.A.S. | Subsidiaries/Affiliates |
| 1055 | PRIDE FORAMER SAS (MEXICO BRANCH) | Subsidiaries/Affiliates |
| 1056 | PRIDE FORASOL DRILLING NIGERIA LTD. | Subsidiaries/Affiliates |
| 1057 | PRIDE FORASOL S.A.S. | Subsidiaries/Affiliates |
| 1058 | PRIDE GLOBAL II LTD. | Subsidiaries/Affiliates |
| 1059 | PRIDE GLOBAL II LTD. (EGYPT BRANCH) | Subsidiaries/Affiliates |
| 1060 | PRIDE GLOBAL OFFSHORE NIGERIA LIMITED | Subsidiaries/Affiliates |
| 1061 | PRIDE INTERNATIONAL LLC | Subsidiaries/Affiliates |
| 1062 | PRIDE INTERNATIONAL MANAGEMENT COMPANY LP | Subsidiaries/Affiliates |
| 1063 | PT ALPHA OFFSHORE DRILLING | Subsidiaries/Affiliates |
| 1064 | PT PENTAWOOD OFFSHORE DRILLING | Subsidiaries/Affiliates |
| 1065 | RALPH COFFMAN CAYMAN LIMITED | Subsidiaries/Affiliates |
| 1066 | RALPH COFFMAN LIMITED | Subsidiaries/Affiliates |
| 1067 | RALPH COFFMAN LUXEMBOURG S.À R.L. | Subsidiaries/Affiliates |
| 1068 | RCI INTERNATIONAL, INC. | Subsidiaries/Affiliates |
| 1069 | RD INTERNATIONAL SERVICES PTE. LTD. | Subsidiaries/Affiliates |
| 1070 | RDC ARABIA DRILLING, INC. | Subsidiaries/Affiliates |
| 1071 | RDC ARABIA DRILLING, INC. (BAHRAIN REGIONAL BRANCH OFFICE) | Subsidiaries/Affiliates |
| 1072 | RDC ARABIA DRILLING, INC. (SAUDI ARABIA BRANCH OFFICE) | Subsidiaries/Affiliates |
| 1073 | RDC HOLDINGS LUXEMBOURG S.À R.L. | Subsidiaries/Affiliates |
| 1074 | RDC MALTA LIMITED | Subsidiaries/Affiliates |
| 1075 | RDC OFFSHORE LUXEMBOURG S.À R.L. | Subsidiaries/Affiliates |
| 1076 | RDC OFFSHORE MALTA LIMITED | Subsidiaries/Affiliates |
| 1077 | ROCAL CAYMAN LIMITED | Subsidiaries/Affiliates |
| 1078 | ROWAN 240C#3, INC. | Subsidiaries/Affiliates |

| | B | C |
|---|---|---|
| 1079 | ROWAN 350 SLOT RIGS, LLC | Subsidiaries/Affiliates |
| 1080 | ROWAN ANGOLA LIMITADA | Subsidiaries/Affiliates |
| 1081 | ROWAN CALIFORNIA S.À R.L. | Subsidiaries/Affiliates |
| 1082 | ROWAN CAYMAN LIMITED | Subsidiaries/Affiliates |
| 1083 | ROWAN COMPANIES LIMITED | Subsidiaries/Affiliates |
| 1084 | ROWAN COMPANIES, LLC | Subsidiaries/Affiliates |
| 1085 | ROWAN DEEPWATER DRILLING (GIBRALTAR) LIMITED | Subsidiaries/Affiliates |
| 1086 | ROWAN DO BRASIL SERVIÇOS DE PERFURAÇÃO LTDA. | Subsidiaries/Affiliates |
| 1087 | ROWAN DRILLING (GIBRALTAR) LIMITED | Subsidiaries/Affiliates |
| 1088 | ROWAN DRILLING (GIBRALTAR) LIMITED (INDONESIA PE) | Subsidiaries/Affiliates |
| 1089 | ROWAN DRILLING (TRINIDAD) LIMITED | Subsidiaries/Affiliates |
| 1090 | ROWAN DRILLING (TRINIDAD) LIMITED - TRINIDAD BRANCH | Subsidiaries/Affiliates |
| 1091 | ROWAN DRILLING (U.K.) LIMITED | Subsidiaries/Affiliates |
| 1092 | ROWAN DRILLING (U.K.) LIMITED (TURKEY BRANCH OFFICE) | Subsidiaries/Affiliates |
| 1093 | ROWAN DRILLING CYPRUS LIMITED | Subsidiaries/Affiliates |
| 1094 | ROWAN DRILLING SERVICES LIMITED | Subsidiaries/Affiliates |
| 1095 | ROWAN DRILLING SERVICES LIMITED (QATAR BRANCH OFFICE) | Subsidiaries/Affiliates |
| 1096 | ROWAN DRILLING SERVICES NIGERIA LIMITED | Subsidiaries/Affiliates |
| 1097 | ROWAN DRILLING, S. DE R.L. DE C.V. | Subsidiaries/Affiliates |
| 1098 | ROWAN EGYPT PETROLEUM SERVICES L.L.C. | Subsidiaries/Affiliates |
| 1099 | ROWAN FINANCE, LLC | Subsidiaries/Affiliates |
| 1100 | ROWAN FINANCIAL HOLDINGS S.À R.L. | Subsidiaries/Affiliates |
| 1101 | ROWAN FINANZ S.À R.L. | Subsidiaries/Affiliates |
| 1102 | ROWAN FINANZ S.À.R.L. DELAWARE (U.S. BRANCH) | Subsidiaries/Affiliates |
| 1103 | ROWAN GLOBAL DRILLING SERVICES LIMITED | Subsidiaries/Affiliates |
| 1104 | ROWAN HOLDINGS LUXEMBOURG S.À R.L. | Subsidiaries/Affiliates |
| 1105 | ROWAN HOLDINGS LUXEMBOURG S.À.R.L. DELAWARE (U.S. BRANCH) | Subsidiaries/Affiliates |
| 1106 | ROWAN INTERNATIONAL RIG HOLDINGS S.À R.L. | Subsidiaries/Affiliates |
| 1107 | ROWAN MARINE SERVICES, LLC | Subsidiaries/Affiliates |
| 1108 | ROWAN MIDDLE EAST, INC. | Subsidiaries/Affiliates |
| 1109 | ROWAN MIDDLE EAST, INC. (SAUDI ARABIA BRANCH) | Subsidiaries/Affiliates |
| 1110 | ROWAN N-CLASS (GIBRALTAR) LIMITED | Subsidiaries/Affiliates |
| 1111 | ROWAN NO. 1 LIMITED | Subsidiaries/Affiliates |
| 1112 | ROWAN NO. 2 LIMITED | Subsidiaries/Affiliates |
| 1113 | ROWAN NORTH SEA, INC. | Subsidiaries/Affiliates |
| 1114 | ROWAN NORWAY LIMITED (FKA ROWAN (GIBRALTAR) LIMITED) | Subsidiaries/Affiliates |
| 1115 | ROWAN NORWAY LIMITED (NORWAY BRANCH) | Subsidiaries/Affiliates |
| 1116 | ROWAN OFFSHORE (GIBRALTAR) LIMITED | Subsidiaries/Affiliates |
| 1117 | ROWAN OFFSHORE LUXEMBOURG S.À R.L. | Subsidiaries/Affiliates |
| 1118 | ROWAN RELENTLESS LUXEMBOURG S.À R.L. | Subsidiaries/Affiliates |
| 1119 | ROWAN RELIANCE LUXEMBOURG S.À R.L. | Subsidiaries/Affiliates |
| 1120 | ROWAN RENAISSANCE LUXEMBOURG S.À R.L. | Subsidiaries/Affiliates |
| 1121 | ROWAN RESOLUTE LUXEMBOURG S.À R.L. | Subsidiaries/Affiliates |
| 1122 | ROWAN REX LIMITED | Subsidiaries/Affiliates |
| 1123 | ROWAN RIGS S.À R.L. | Subsidiaries/Affiliates |
| 1124 | ROWAN RIGS S.A.R.L. (GHANA BRANCH OFFICE) | Subsidiaries/Affiliates |
| 1125 | ROWAN RIGS S.A.R.L. (SURINAME BRANCH OFFICE) | Subsidiaries/Affiliates |
| 1126 | ROWAN SERVICES LLC | Subsidiaries/Affiliates |
| 1127 | ROWAN STANDARD GHANA LIMITED | Subsidiaries/Affiliates |
| 1128 | ROWAN US HOLDINGS (GIBRALTAR) LIMITED | Subsidiaries/Affiliates |
| 1129 | ROWAN, S. DE R.L. DE C.V. | Subsidiaries/Affiliates |
| 1130 | ROWANDRILL LABUAN LIMITED | Subsidiaries/Affiliates |
| 1131 | ROWANDRILL MALAYSIA SDN. BHD. | Subsidiaries/Affiliates |
| 1132 | ROWANDRILL, LLC | Subsidiaries/Affiliates |
| 1133 | ROWANDRILL, LLC (MEXICO BRANCH) | Subsidiaries/Affiliates |
| 1134 | SAUDI ARAMCO ROWAN OFFSHORE DRILLING COMPANY | Subsidiaries/Affiliates |
| 1135 | SKDP 1 LIMITED | Subsidiaries/Affiliates |
| 1136 | SKDP 2 LIMITED | Subsidiaries/Affiliates |
| 1137 | SKDP 3 LIMITED | Subsidiaries/Affiliates |
| 1138 | SOCIETE MARITIME DE SERVICES "SOMASER" S.A.S. | Subsidiaries/Affiliates |

| | B | C |
|---|---|---|
| 1139 | SONAMER ANGOLA LTD. | Subsidiaries/Affiliates |
| 1140 | SONAMER DRILLING INTERNATIONAL LIMITED | Subsidiaries/Affiliates |
| 1141 | SONAMER JACK-UPS LTD. | Subsidiaries/Affiliates |
| 1142 | SONAMER LIMITED | Subsidiaries/Affiliates |
| 1143 | SONAMER PERFURACOES LTD, (SUCURSAL EM ANGOLA) | Subsidiaries/Affiliates |
| 1144 | SONAMER PERFURACOES LTD. | Subsidiaries/Affiliates |
| 1145 | SWIFTDRILL MALTA | Subsidiaries/Affiliates |
| 1146 | SWIFTDRILL OFFSHORE DRILLING SERVICES COMPANY | Subsidiaries/Affiliates |
| 1147 | VALARIS HOLDINGS 1 | Subsidiaries/Affiliates |
| 1148 | VALARIS HOLDINGS 2 | Subsidiaries/Affiliates |
| 1149 | VALARIS HOLDINGS 3 | Subsidiaries/Affiliates |
| 1150 | VALARIS PLC | Subsidiaries/Affiliates |
| 1151 | ACE INSURANCE COMPANY | Sureties and LC Issuers |
| 1152 | ADNOC | Sureties and LC Issuers |
| 1153 | BABYLON DEN HAAG B.V. | Sureties and LC Issuers |
| 1154 | BANK NEGARA INDONESIA | Sureties and LC Issuers |
| 1155 | DEUTSCHE BANK AG | Sureties and LC Issuers |
| 1156 | DEUTSCHE BANK RIYADH BRANCH | Sureties and LC Issuers |
| 1157 | DNB BANK ASA | Sureties and LC Issuers |
| 1158 | DOUANES ALGERIENNES | Sureties and LC Issuers |
| 1159 | GENERAL AUTHORITY FOR INVESTMENT & FREE ZONES | Sureties and LC Issuers |
| 1160 | GENERAL CUSTOMS AUTHORITY SAUDI ARABIA | Sureties and LC Issuers |
| 1161 | GUARANTY TRUST BANK PLC | Sureties and LC Issuers |
| 1162 | HSBC | Sureties and LC Issuers |
| 1163 | HSBC MIDDLE EAST | Sureties and LC Issuers |
| 1164 | HSBC MIDDLE EAST, QATAR | Sureties and LC Issuers |
| 1165 | HSBC QATAR | Sureties and LC Issuers |
| 1166 | ITAU UNIBANCO - NEW YORK BRANCH | Sureties and LC Issuers |
| 1167 | Liberty Mutual Insurance Company | Sureties and LC Issuers |
| 1168 | NIGERIA CUSTOMS SERVICE | Sureties and LC Issuers |
| 1169 | NORTH OIL COMPANY | Sureties and LC Issuers |
| 1170 | PERTAMINA HULU ENERGI WEST MADURA OFFSHORE | Sureties and LC Issuers |
| 1171 | PT PERTAMINA HULU ENERGI | Sureties and LC Issuers |
| 1172 | PT PERTAMINA HULU ENERGI OFFSHORE NORTH WEST JAVA (PHE ONWJ) | Sureties and LC Issuers |
| 1173 | PT. PERTAMINA EP (PEP) | Sureties and LC Issuers |
| 1174 | QATAR PETROLEUM | Sureties and LC Issuers |
| 1175 | SAUDI ARABIA, DIRECTOR OF RASTANURA CUSTOMS | Sureties and LC Issuers |
| 1176 | SAUDI INVESTMENT BANK | Sureties and LC Issuers |
| 1177 | SIGNAL MUTUAL INDEMNITY ASSOCIATION | Sureties and LC Issuers |
| 1178 | UAE DEPT. OF LABOUR | Sureties and LC Issuers |
| 1179 | WELLS FARGO | Sureties and LC Issuers |
| 1180 | ALICIA MCCULLAR | U.S. Trustee Office |
| 1181 | BARBARA GRIFFIN | U.S. Trustee Office |
| 1182 | CHRISTINE MARCH | U.S. Trustee Office |
| 1183 | CHRISTY SIMMONS | U.S. Trustee Office |
| 1184 | CLARISSA WAXTON | U.S. Trustee Office |
| 1185 | DIANE LIVINGSTONE | U.S. Trustee Office |
| 1186 | GLENN OTTO | U.S. Trustee Office |
| 1187 | GWEN SMITH | U.S. Trustee Office |
| 1188 | HECTOR DURAN | U.S. Trustee Office |
| 1189 | JACQUELINE BOYKIN | U.S. Trustee Office |
| 1190 | LINDA MOTTON | U.S. Trustee Office |
| 1191 | LUCI JOHNSON-DAVIS | U.S. Trustee Office |
| 1192 | PATRICIA SCHMIDT | U.S. Trustee Office |
| 1193 | STEPHEN STATHAM | U.S. Trustee Office |
| 1194 | FAIRWORK COMMISSION (AUSTRALIA) | Unions |
| 1195 | GENERAL CONFEDERATION OF LABOUR (CGT) | Unions |
| 1196 | INDUSTRI ENERGI | Unions |
| 1197 | NORWEGIAN CONFEDERATION OF TRADE UNIONS | Unions |
| 1198 | NORWEGIAN FEDERATION OF TRADE UNIONS | Unions |

| | B | C |
|---|---|---|
| 1199 | SAMMENSLUTNINGEN AV FAGORGANISERTE I ENERGISEKTOREN (SAFE) - NORWAY | Unions |
| 1200 | SINDICATO DOS TRABALHADORES OFFSHORE DO BRASIL (OFFSHORE OF BRAZIL WORKERS' UNION) | Unions |
| 1201 | AMERICAN FIRE PROTECTION GROUP, INC | Utilities |
| 1202 | AMERIGAS PROPANE | Utilities |
| 1203 | AT&T | Utilities |
| 1204 | C & S SAFETY SYSTEMS OF LA LLC | Utilities |
| 1205 | CENTERPOINT ENERGY | Utilities |
| 1206 | CITY OF BROUSSARD | Utilities |
| 1207 | CITY OF CORPUS CHRISTI | Utilities |
| 1208 | CITY OF PORT ARTHUR WATER UTILITIES | Utilities |
| 1209 | CITY OF PORT ARTHUR WATER UTILITIES | Utilities |
| 1210 | COGENT COMMUNICATIONS, INC. | Utilities |
| 1211 | COMCAST | Utilities |
| 1212 | CORPUS CHRISTI DISPOSAL SERVICES | Utilities |
| 1213 | DIRECTV | Utilities |
| 1214 | ENERGY TRANSFER PARTNERS, L.P. | Utilities |
| 1215 | ENTERGY | Utilities |
| 1216 | FIRETRON INC | Utilities |
| 1217 | GTT COMMUNICATIONS, LLC | Utilities |
| 1218 | J&S WATER COMPANY INC. | Utilities |
| 1219 | LAFOURCHE PARISH WATER DISTRICT | Utilities |
| 1220 | LAFOURCHE PARISH WATER DISTRICT NO | Utilities |
| 1221 | LEVEL 3 COMMUNICATIONS, LLC | Utilities |
| 1222 | RELIANT | Utilities |
| 1223 | RELIANT | Utilities |
| 1224 | REPUBLIC SERVICES # 833 | Utilities |
| 1225 | SELECT COMMUNICATIONS | Utilities |
| 1226 | SLEMCO | Utilities |
| 1227 | STERICYCLE ENVIRONMENTAL SOLUTIONS | Utilities |
| 1228 | T-MOBILE | Utilities |
| 1229 | TWC TELECOM HOLDINGS INC. | Utilities |
| 1230 | WASTE CONNECTIONS OF TEXAS | Utilities |
| 1231 | WASTE CONNECTIONS OF TEXAS LLC | Utilities |
| 1232 | WCA WASTE CORPORATION OF TEXAS LP | Utilities |
| 1233 | WCA WASTE SYSTEMS INC | Utilities |
| 1234 | WEST IP COMMUNICATIONS CORPORATION | Utilities |
| 1235 | ZAYO BANDWIDTH | Utilities |
| 1236 | MORGAN STANLEY | 5% or More Equity Holders |
| 1237 | GIBSON DUNN | Bankruptcy Professionals |
| 1238 | JACKSON WALKER | Bankruptcy Professionals |
| 1239 | BANKERS TRUST CO. CORP.TRUST | Lenders |
| 1240 | CHARLES SCHWAB & CO., INC. | Lenders |
| 1241 | GOLDMAN, SACHS & CO. | Lenders |
| 1242 | WEX BANK DBA WRIGHT EXPRESS FSC | Lenders |
| 1243 | ABERDEEN CITY COUNCIL | Governmental/Regulatory Agencies |
| 1244 | ADMINISTRACAO GERAL TRIGUTARIA | Governmental/Regulatory Agencies |
| 1245 | AGENCIA TRIBUTARIA | Governmental/Regulatory Agencies |
| 1246 | ALABAMA DEPARTMENT OF REVENUE | Governmental/Regulatory Agencies |
| 1247 | ALABAMA DEPARTMENT OF REVENUE MOBILE COUNTY | Governmental/Regulatory Agencies |
| 1248 | ALDINE ISD | Governmental/Regulatory Agencies |
| 1249 | AUSTIN COUNTY APPRAISAL DISTRICT | Governmental/Regulatory Agencies |
| 1250 | AUSTRALIAN BORDER FORCE, CANBERRA DISTRICT OFFICE | Governmental/Regulatory Agencies |
| 1251 | AUSTRALIAN TAX AUTHORITY | Governmental/Regulatory Agencies |
| 1252 | BELASTINGDIENST, KANTOOR AMSTERDAM | Governmental/Regulatory Agencies |
| 1253 | BRAZORIA COUNTY TAX ASSESSOR-COLLECTOR | Governmental/Regulatory Agencies |
| 1254 | CHANNELVIEW ISD TAX ASSESSOR | Governmental/Regulatory Agencies |
| 1255 | COLLIN COUNTY TAX ASSESSOR-COLLECTOR | Governmental/Regulatory Agencies |
| 1256 | CYPRESS FISD | Governmental/Regulatory Agencies |
| 1257 | DALLAS COUNTY TAX OFFICE | Governmental/Regulatory Agencies |

| | B | C |
|---|---|---|
| 1258 | DELAWARE DIVISION OF CORPORATIONS | Governmental/Regulatory Agencies |
| 1259 | DENTON COUNTY TAX ASSESSOR COLLECTOR | Governmental/Regulatory Agencies |
| 1260 | DEPARTMENT ZAKAT AND INCOME TAX | Governmental/Regulatory Agencies |
| 1261 | DIRECTORATE GENERAL OF CUSTOMS AND EXCISE (INDONESIA) | Governmental/Regulatory Agencies |
| 1262 | DIRECTORATE GENERAL OF TAXES (INDONESIA) | Governmental/Regulatory Agencies |
| 1263 | DIRECTORATE OF NORWEGIAN CUSTOMS | Governmental/Regulatory Agencies |
| 1264 | DUBAI CUSTOMS | Governmental/Regulatory Agencies |
| 1265 | EGYPTION GENERAL AUTHORITY FOR INVESTMENT AND FREE ZONES | Governmental/Regulatory Agencies |
| 1266 | EGYPTION TAX AUTHORITY | Governmental/Regulatory Agencies |
| 1267 | FEDERAL GOVERNMENT OF NIGERIA | Governmental/Regulatory Agencies |
| 1268 | FEDERAL TAX AUTHORITY (UAE) | Governmental/Regulatory Agencies |
| 1269 | FORT BEND COUNTY TAX ASSESSOR | Governmental/Regulatory Agencies |
| 1270 | FORT ELLIOTT CISD | Governmental/Regulatory Agencies |
| 1271 | FREIGHT FORWARD / PANALPINA, INC. | Governmental/Regulatory Agencies |
| 1272 | GENERAL AUTHORITY OF CUSTOMS (QATAR) | Governmental/Regulatory Agencies |
| 1273 | GOOSE CREEK CISD | Governmental/Regulatory Agencies |
| 1274 | GOVERNMENT OF THE REPUBLIC OF TRINIDAD AND TOBAGO | Governmental/Regulatory Agencies |
| 1275 | GRIMES CENTRAL APPRAISAL DISTRICT | Governmental/Regulatory Agencies |
| 1276 | HARRIS COUNTY FWSD 6 | Governmental/Regulatory Agencies |
| 1277 | HCAD-ANN HARRIS BENNETT | Governmental/Regulatory Agencies |
| 1278 | HCAD-GREENS PRKWY MUD | Governmental/Regulatory Agencies |
| 1279 | HCAD-NW HARRIS MUD # 24 | Governmental/Regulatory Agencies |
| 1280 | HEMPHILL COUNTY | Governmental/Regulatory Agencies |
| 1281 | HM GOVERNMENT OF GIBRALTAR, MINISTRY OF FINANCE, INCOME TAX OFFICE | Governmental/Regulatory Agencies |
| 1282 | HM REVENUE AND CUSTOMS | Governmental/Regulatory Agencies |
| 1283 | HMRC - UK TAX AUTHORITY | Governmental/Regulatory Agencies |
| 1284 | IBERIA PARISH TAX COLLECTOR | Governmental/Regulatory Agencies |
| 1285 | INTERNAL REVENUE SERVICE | Governmental/Regulatory Agencies |
| 1286 | IRVING ISD | Governmental/Regulatory Agencies |
| 1287 | JABATAN KASTAM DIRAJA MALAYSIA | Governmental/Regulatory Agencies |
| 1288 | JEFFERSON COUNTY TAX ASSESSOR - COLLECTOR | Governmental/Regulatory Agencies |
| 1289 | JEFFERSON DAVIS PARISH - IVY J. WOODS, SHERIFF & EX-OFFICIO TAX COLLECTOR | Governmental/Regulatory Agencies |
| 1290 | KLEIN ISD | Governmental/Regulatory Agencies |
| 1291 | KOREA CUSTOMS SERVICES | Governmental/Regulatory Agencies |
| 1292 | LAFAYETTE PARISH SCHOOL SYSTEM | Governmental/Regulatory Agencies |
| 1293 | LAFAYETTE PARISH TAX COLLECTOR | Governmental/Regulatory Agencies |
| 1294 | LAFOURCHE PARISH | Governmental/Regulatory Agencies |
| 1295 | LOUISIANA DEPARTMENT OF REVENUE | Governmental/Regulatory Agencies |
| 1296 | MALTA TAX AUTHORITIES | Governmental/Regulatory Agencies |
| 1297 | MAURITANIA MINISTRY OF FINANCE | Governmental/Regulatory Agencies |
| 1298 | MINISTERIE VAN FINANCIEN (SURINAME) | Governmental/Regulatory Agencies |
| 1299 | MISSISSIPPI DEPARTMENT OF REVENUE | Governmental/Regulatory Agencies |
| 1300 | NEVADA SECRETARY OF STATE | Governmental/Regulatory Agencies |
| 1301 | PARISH OF ASSUMPTION - LELAND FALCON SHERIFF & EX-OFFICIO TAX COLLECTOR | Governmental/Regulatory Agencies |
| 1302 | PLAQUEMINES PARISH SHERIFF'S OFFICE | Governmental/Regulatory Agencies |
| 1303 | PREFEITURA DA CIDADE DO R.J. (BRL) | Governmental/Regulatory Agencies |
| 1304 | PREFEITURA MUNICIPAL DE MACAE (BRL) | Governmental/Regulatory Agencies |
| 1305 | REAGAN COUNTY TAX OFFICE | Governmental/Regulatory Agencies |
| 1306 | RECEITA FEDERAL DO BRASIL | Governmental/Regulatory Agencies |
| 1307 | REVENUE DEPARTMENT (PAYROLL & VAT - THAILAND) | Governmental/Regulatory Agencies |
| 1308 | REVENUE DEPARTMENT OF THAILAND | Governmental/Regulatory Agencies |
| 1309 | SAUDI CUSTOMS AUTHORITY | Governmental/Regulatory Agencies |
| 1310 | SECRETA DA FAZENDO DO ESTADO DO RIO DE JANEIRO | Governmental/Regulatory Agencies |
| 1311 | SHELDON ISD TAX OFFICE | Governmental/Regulatory Agencies |
| 1312 | SINGAPORE CUSTOMS | Governmental/Regulatory Agencies |

| | B | C |
|---|---|---|
| 1313 | ST. MARTIN PARISH SHERIFF | Governmental/Regulatory Agencies |
| 1314 | ST. MARY PARISH SHERIFF'S OFFICE - EX-OFFICIO TAX COLLECTOR | Governmental/Regulatory Agencies |
| 1315 | ST. TAMMANY PARISH | Governmental/Regulatory Agencies |
| 1316 | SWISS FEDERAL TAX ADMINISTRATION | Governmental/Regulatory Agencies |
| 1317 | TARRANT COUNTY | Governmental/Regulatory Agencies |
| 1318 | TAX DEPARTMENT OF TRIPOLI | Governmental/Regulatory Agencies |
| 1319 | TERREBONNE PARISH TAX COLLECTOR | Governmental/Regulatory Agencies |
| 1320 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | Governmental/Regulatory Agencies |
| 1321 | THAI CUSTOMS | Governmental/Regulatory Agencies |
| 1322 | TRAVIS COUNTY TAX COLLECTOR | Governmental/Regulatory Agencies |
| 1323 | U.S. ENVIROMENTAL PROTECTION AGENCY | Governmental/Regulatory Agencies |
| 1324 | U.S. SECURITIES AND EXCHANGE COMMISION - BANKRUPTCY DEPT | Governmental/Regulatory Agencies |
| 1325 | US CUSTOMS AND BORDER PROTECTION | Governmental/Regulatory Agencies |
| 1326 | WALLER COUNTY | Governmental/Regulatory Agencies |
| 1327 | ARENCO REAL ESTATE | Landlords |
| 1328 | DAYSPRING PROPERTY DEVELOPMENT COMPANY | Landlords |
| 1329 | GLOBAL ADVANCE LEASING | Landlords |
| 1330 | GREATER LAFOURCHE PORT COMM. | Landlords |
| 1331 | HINES REIT 2800 POST OAK LP | Landlords |
| 1332 | LAMBERT SMITH HAMPTON | Landlords |
| 1333 | MILESTONE HOMES REAL ESTATE BROKER | Landlords |
| 1334 | SRG PROPERTIES LLC | Landlords |
| 1335 | STAG TX HOLDINGS, LP | Landlords |
| 1336 | TPG - SAN FELIPE PLAZA LP | Landlords |
| 1337 | ADDLESHAW GODDARD (MIDDLE EAST) LLP | Significant Vendors |
| 1338 | ADEPTUN CAXTON-MARTINS AGBOR & | Significant Vendors |
| 1339 | ADVOCATENKANTOOR ESSED & | Significant Vendors |
| 1340 | ADVOKATFIRMAET BA HR DA | Significant Vendors |
| 1341 | ADVOKATFIRMAET SCHJODT AS | Significant Vendors |
| 1342 | AELEX, LEGAL PRACTITIONERS & ARBITRATORS | Significant Vendors |
| 1343 | AFRIDI AND ANGELL | Significant Vendors |
| 1344 | AHMAD, ZAVITSANOS, ANAIPALOS AND MENSING | Significant Vendors |
| 1345 | ALLEN & GLEDHILL LLP | Significant Vendors |
| 1346 | ALUKO AND OYEBODE | Significant Vendors |
| 1347 | AMIRAH RAHAMAN | Significant Vendors |
| 1348 | ANDERSON STRATHERN | Significant Vendors |
| 1349 | ARNOLD & PORTER KAYE SCHOLER LLP | Significant Vendors |
| 1350 | ASHURST LLP | Significant Vendors |
| 1351 | BAKER BOTTS L.L.P. | Significant Vendors |
| 1352 | BAKER HOSTETLER | Significant Vendors |
| 1353 | BAKER TILLY MKM AND AYAD AL SERAIHI CPA | Significant Vendors |
| 1354 | BAKER TILLY VIRCHOW KRAUSE LLP | Significant Vendors |
| 1355 | BDO (WA) PTY LTD | Significant Vendors |
| 1356 | BDO LLP | Significant Vendors |
| 1357 | BENTSI ENCHILL LETSA AND ANKOMAH | Significant Vendors |
| 1358 | BLANK ROME LLP | Significant Vendors |
| 1359 | BLM AVOCATS | Significant Vendors |
| 1360 | BONELLI EREDE LOMBARDI PAPPALARDO STUDIO | Significant Vendors |
| 1361 | BOURNER BULLOCK | Significant Vendors |
| 1362 | BRACEWELL LLP | Significant Vendors |
| 1363 | BREDIN PRAT | Significant Vendors |
| 1364 | CAMPOS MELLO ADVOGADOS | Significant Vendors |
| 1365 | CLARK HILL PLC | Significant Vendors |
| 1366 | COHERENT ECONOMICS LLC | Significant Vendors |
| 1367 | CONTROL RISKS GROUP LLC | Significant Vendors |
| 1368 | CONYERS | Significant Vendors |
| 1369 | D LAW | Significant Vendors |
| 1370 | DE BRAUW BLACKSTONE WESTBROEK | Significant Vendors |
| 1371 | EASTHAM, WATSON, DALE & FORNEY | Significant Vendors |

| | B | C |
|---|---|---|
| 1372 | ECONOMIC PARTNERS LLC | Significant Vendors |
| 1373 | ELVINGER HOSS | Significant Vendors |
| 1374 | EVERSHEDS SUTHERLAND US LLP | Significant Vendors |
| 1375 | FÁTIMA FREITAS & ASSOCIADOS | Significant Vendors |
| 1376 | FERAH & ASSOCIATES | Significant Vendors |
| 1377 | FITZWILLIAM STONE FURNESS-SMITH & MORGAN | Significant Vendors |
| 1378 | FRAGOMEN GLOBAL LLP | Significant Vendors |
| 1379 | GALICIA ABOGADOS | Significant Vendors |
| 1380 | GALLOWAY, JOHNSON, TOMPKINS, BURR & SMITH | Significant Vendors |
| 1381 | GANADO ADVOCATES | Significant Vendors |
| 1382 | GILBERT AND TOBIN | Significant Vendors |
| 1383 | GRANT THORNTON LLP | Significant Vendors |
| 1384 | HAMMAD AND AL MEHDAR LAW FIRM | Significant Vendors |
| 1385 | HART & HART | Significant Vendors |
| 1386 | HASSAN AL KHATER LAW OFFICE | Significant Vendors |
| 1387 | HENGELER MUELLER | Significant Vendors |
| 1388 | HERITAGE PARTNERS | Significant Vendors |
| 1389 | HIGGS & JOHNSON | Significant Vendors |
| 1390 | HOLLAND AND KNIGHT LLP | Significant Vendors |
| 1391 | HOMBURGER AG | Significant Vendors |
| 1392 | HURLBURT, MONROSE & ERNEST | Significant Vendors |
| 1393 | INCE GORDON DADDS LLP | Significant Vendors |
| 1394 | INCISIVE LAW LLC | Significant Vendors |
| 1395 | ISOLAS LLP | Significant Vendors |
| 1396 | J MARK HELDENBRAND PC | Significant Vendors |
| 1397 | JACKSON LEWIS | Significant Vendors |
| 1398 | JEANSONNE AND REMONDET LLC | Significant Vendors |
| 1399 | JOHNSON WINTER AND SLATTERY | Significant Vendors |
| 1400 | K AND L GATES | Significant Vendors |
| 1401 | KEAN MILLER | Significant Vendors |
| 1402 | KIM & CHANG | Significant Vendors |
| 1403 | KING & SPALDING | Significant Vendors |
| 1404 | KLUGE ADVOKATFIRMA DA | Significant Vendors |
| 1405 | KRAFT & LEGE | Significant Vendors |
| 1406 | LATHAM AND WATKINS LLP | Significant Vendors |
| 1407 | LAW OFFICE OF ALAN R. HINAMAN, PLLC | Significant Vendors |
| 1408 | LAW OFFICES OF GEBRAN MAJDALANY | Significant Vendors |
| 1409 | LUGENBUHL WHEATON PECK RANKIN & HUBBARD | Significant Vendors |
| 1410 | MALHEIROS FILHO MEGGIOLARO PRADO | Significant Vendors |
| 1411 | MEITAR LIQUORNIK GEVA LESHEM TAL | Significant Vendors |
| 1412 | MEYER ORLANDO LLC | Significant Vendors |
| 1413 | MICHAEL ALLAN ANDREW QUAMINA | Significant Vendors |
| 1414 | MILLER & CHEVALIER CHARTERED | Significant Vendors |
| 1415 | MIRANDA CORREIA AMENDOEIRA & ASSOCIADOS | Significant Vendors |
| 1416 | MOURANT OZANNES CORPORATE SVCS LTD | Significant Vendors |
| 1417 | MUKHTAR, KELBASH & ELGHARABLI | Significant Vendors |
| 1418 | NANGIA AND COMPANY LLP | Significant Vendors |
| 1419 | NOERR LLP | Significant Vendors |
| 1420 | PINSENT MASONS LLP | Significant Vendors |
| 1421 | PKF | Significant Vendors |
| 1422 | RAHMAT LIM & PARTNERS | Significant Vendors |
| 1423 | REEDER & SIMPSON P.C. | Significant Vendors |
| 1424 | RICHARDS, LAYTON & FINGER, PA | Significant Vendors |
| 1425 | ROMULO | Significant Vendors |
| 1426 | RSM US LLP | Significant Vendors |
| 1427 | RUSSELL COOKE LLP | Significant Vendors |
| 1428 | RYAN LAW | Significant Vendors |
| 1429 | RYAN LLC | Significant Vendors |
| 1430 | SANDLINE | Significant Vendors |
| 1431 | SHALAKANY LAW OFFICE | Significant Vendors |
| 1432 | SHER GARNER CAHILL RICHTER | Significant Vendors |

| | B | C |
|---|---|---|
| 1433 | SKRINE | Significant Vendors |
| 1434 | SMYSER, KAPLAN & VESELKA, LLP | Significant Vendors |
| 1435 | SOEMADIPRADJA AND TAHER | Significant Vendors |
| 1436 | SOEWITO SUHARDIMAN EDDYMURTHY KARDONO | Significant Vendors |
| 1437 | SOUZA, CESCON, BARRIEU AND FLESCH | Significant Vendors |
| 1438 | STANCIL PROPERTY TAX, LLC | Significant Vendors |
| 1439 | THE ABERNATHY MACGREGOR GROUP | Significant Vendors |
| 1440 | THE BALE LAW FIRM, PLLC | Significant Vendors |
| 1441 | TORQUE POINT ADVISORS LLC | Significant Vendors |
| 1442 | URIA MENDEZ ABOGADOS S.L.P. | Significant Vendors |
| 1443 | VIEIRA DE ALMEDA & ASSOCIATES | Significant Vendors |
| 1444 | VINSON & ELKINS | Significant Vendors |
| 1445 | WALKERS CORPORATE LIMITED | Significant Vendors |
| 1446 | WEERAWONG CHINNAVAT AND PARTNERS LTD | Significant Vendors |
| 1447 | WIKBORG REIN & CO. | Significant Vendors |
| 1448 | WIKBORG REIN LLP | Significant Vendors |
| 1449 | YETTER COLEMAN LLP | Significant Vendors |
| 1450 | ZIMMERMANN LAVINE & ZIMMERMANN PC | Significant Vendors |
| 1451 | ARTEMIS ENERGY LIMITED | Top 30 Unsecured Creditors |
| 1452 | CAMERON INTERNATIONAL | Top 30 Unsecured Creditors |
| 1453 | CHET MORRISON CONTRACTORS INC | Top 30 Unsecured Creditors |
| 1454 | CITIBANK AS TRUSTEE OF REVOLVING CREDIT FACILTY | Top 30 Unsecured Creditors |
| 1455 | DAEWOO SHIPBUILDING & MARINE ENGINEERING | Top 30 Unsecured Creditors |
| 1456 | DEUTSCHE BANK AS TRUSTEE OF 3.000% EXCHANGEABLE SENIOR NOTES DUE 2024 | Top 30 Unsecured Creditors |
| 1457 | DEUTSCHE BANK AS TRUSTEE OF 4.500% SENIOR NOTES DUE 2024 | Top 30 Unsecured Creditors |
| 1458 | DEUTSCHE BANK AS TRUSTEE OF 4.700% SENIOR NOTES DUE 2021 | Top 30 Unsecured Creditors |
| 1459 | DEUTSCHE BANK AS TRUSTEE OF 5.200% SENIOR NOTES DUE 2025 | Top 30 Unsecured Creditors |
| 1460 | DEUTSCHE BANK AS TRUSTEE OF 5.750% SENIOR NOTES DUE 2044 | Top 30 Unsecured Creditors |
| 1461 | DEUTSCHE BANK AS TRUSTEE OF 7.200% DEBENTURES DUE 2027 | Top 30 Unsecured Creditors |
| 1462 | DEUTSCHE BANK AS TRUSTEE OF 7.750% SENIOR NOTES DUE 2026 | Top 30 Unsecured Creditors |
| 1463 | DEUTSCHE BANK AS TRUSTEE OF 8.000% SENIOR NOTES DUE 2024 | Top 30 Unsecured Creditors |
| 1464 | GULF ENGINEERING SERVICES LIMITED | Top 30 Unsecured Creditors |
| 1465 | KENNEDY WIRE ROPE & SLING CO. | Top 30 Unsecured Creditors |
| 1466 | KEPPEL LETOURNEAU USA, INC. | Top 30 Unsecured Creditors |
| 1467 | OIL STATES INDUSTRIES, INC | Top 30 Unsecured Creditors |
| 1468 | PENSION BENEFIT GUARANTY CORPORATION | Top 30 Unsecured Creditors |
| 1469 | SCHLUMBERGER | Top 30 Unsecured Creditors |
| 1470 | SEACOR OFFSHORE DUBAI LLC | Top 30 Unsecured Creditors |
| 1471 | SODEXO | Top 30 Unsecured Creditors |
| 1472 | STOREBRAND LIVFORSIKRING AS | Top 30 Unsecured Creditors |
| 1473 | THE BANK OF NEW YORK MELLON TRUST COMPANY, NA AS TRUSTEE OF 6.875% SENIOR NOTES DUE 2020 | Top 30 Unsecured Creditors |
| 1474 | THE BANK OF NEW YORK MELLON TRUST COMPANY, NA AS TRUSTEE OF 7.875% SENIOR NOTES DUE 2040 | Top 30 Unsecured Creditors |
| 1475 | US BANK AS TRUSTEE OF 4.750% SENIOR NOTES DUE 2024 | Top 30 Unsecured Creditors |
| 1476 | US BANK AS TRUSTEE OF 4.875% SENIOR NOTES DUE 2022 | Top 30 Unsecured Creditors |
| 1477 | US BANK AS TRUSTEE OF 5.400% SENIOR NOTES DUE 2042 | Top 30 Unsecured Creditors |
| 1478 | US BANK AS TRUSTEE OF 5.850% SENIOR NOTES DUE 2044 | Top 30 Unsecured Creditors |
| 1479 | US BANK AS TRUSTEE OF 7.375% SENIOR NOTES DUE 2025 | Top 30 Unsecured Creditors |
| 1480 | WORLDWIDE OILFIELD MACHINE | Top 30 Unsecured Creditors |
| 1481 | BLAKE LANDRY | Lenders |
| 1482 | DALLAS COUNTY CLERK - TEXAS | Lenders |
| 1483 | DALLAS COURT AT LAW - TEXAS | Lenders |

| | B | C |
|---|---|---|
| 1484 | DALLAS DISTRICT COURT - TEXAS | Lenders |
| 1485 | HARRIS COUNTY CLERK - TEXAS | Lenders |
| 1486 | HARRIS COURT AT LAW - TEXAS | Lenders |
| 1487 | HARRIS DISTRICT COURT - TEXAS | Lenders |
| 1488 | INNOVATIVE APPLICATIONS, INC. D/B/A INOAPPS USA | Lenders |
| 1489 | KENT COUNTY PROTHONOTARY - DELAWARE | Lenders |
| 1490 | KENT COUNTY RECORDER - DELAWARE | Lenders |
| 1491 | KENT SUPERIOR COURT - DELAWARE | Lenders |
| 1492 | KS STATEBANK | Lenders |
| 1493 | NEW CASTLE COUNTY PROTHONOTARY - DELAWARE | Lenders |
| 1494 | NEW CASTLE COUNTY RECORDER - DELAWARE | Lenders |
| 1495 | NEW CASTLE SUPERIOR COURT - DELAWARE | Lenders |
| 1496 | NORDEA BANK AB, LONDON BRANCH, AS COLLATERAL AGENT | Lenders |
| 1497 | RECORDER OF DEEDS - WASHINGTON DC | Lenders |
| 1498 | SECRETARY OF STATE - DELAWARE | Lenders |
| 1499 | SECRETARY OF STATE, STATUTORY FILINGS DIVISION, CORPORATIONS - TEXAS | Lenders |
| 1500 | SUPERIOR COURT - WASHINGTON DC | Lenders |
| 1501 | TEXAS WORKFORCE COMMISION | Lenders |
| 1502 | TRAVIS COUNTY CLERK - TEXAS | Lenders |
| 1503 | TRAVIS COURT AT LAW - TEXAS | Lenders |
| 1504 | TRAVIS DISTRICT COURT - TEXAS | Lenders |
| 1505 | U.S. BANK EQUIPMENT FINANCE | Lenders |
| 1506 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | Lenders |
| 1507 | U.S. BANKRUPTCY COURT - DELAWARE | Lenders |
| 1508 | U.S. BANKRUPTCY COURT - WASHINGTON DC | Lenders |
| 1509 | U.S. BANKRUPTCY COURT NORTHERN DISTRICT - TEXAS | Lenders |
| 1510 | U.S. BANKRUPTCY COURT SOUTHERN DISTRICT - TEXAS | Lenders |
| 1511 | U.S. BANKRUPTCY COURT WESTERN - TEXAS | Lenders |
| 1512 | U.S. DISTRICT COURT - DELAWARE | Lenders |
| 1513 | U.S. DISTRICT COURT - WASHINGTON DC | Lenders |
| 1514 | U.S. NORTHERN DISTRICT COURT - TEXAS | Lenders |
| 1515 | U.S. SOUTHERN DISTRICT COURT - TEXAS | Lenders |
| 1516 | U.S. WESTERN DISTRICT COURT - TEXAS | Lenders |
| 1517 | XEROX FINANCIAL SERVICES | Lenders |
| 1518 | ATWOOD AUSTRALIAN WATERS DRILLING PTD LTD | Unions |
| 1519 | ENSCO AUSTRALIA PTF LTD OFFSHORE OPERATIONS EMPLOYEE COLLECTIVE AGREEMENT 2009 | Unions |
| 1520 | ESCO DO BRASIL PETROLEO E GAS LTDA. | Unions |
| 1521 | FORASOL - CGT | Unions |
| 1522 | INDUSTRY ENERGI ROWAN/ROWAN NORWAY | Unions |
| 1523 | NOCS-SAFE 2014 | Unions |
| 1524 | PRIME FORAMER, SONAMER PERFUACOES, AND THE AD HOC UNION COMMITTEE (ANGOLA) | Unions |
| 1525 | SOKIE 2014 INDUSTRI ENERGI | Unions |
| 1526 | ACTIVPAYROLL LIMITED | Significant Vendors |
| 1527 | AFP | Significant Vendors |
| 1528 | BHAGWAN MARINE PTY LTD | Significant Vendors |
| 1529 | CABLE SOLUTIONS ESWL | Significant Vendors |
| 1530 | CAC SPECIALTY | Significant Vendors |
| 1531 | CANEGA S.A. DE C.V. | Significant Vendors |
| 1532 | CCB ZAMAKONA OFFSHORE | Significant Vendors |
| 1533 | CGX RESOURCES INC | Significant Vendors |
| 1534 | CLOUDERA INC | Significant Vendors |
| 1535 | ELECTRO FLOW CONTROLS LTD | Significant Vendors |
| 1536 | EQUINOR ENERGY AS | Significant Vendors |
| 1537 | GOLDMAN, SACHS & CO. | Significant Vendors |
| 1538 | GPO AMETHYST LIMITED | Significant Vendors |
| 1539 | GPO SAPPHIRE LIMITED | Significant Vendors |
| 1540 | ICON ENGINEERING PTY LTD. | Significant Vendors |

| | B | C |
|---|---|---|
| 1541 | IMENCO | Significant Vendors |
| 1542 | INDUSTRIAL & MARINE SOLUTIONS PTY LTD | Significant Vendors |
| 1543 | INTERMOOR LTD | Significant Vendors |
| 1544 | JANSEN & WILLUMSEN SERVICES AS | Significant Vendors |
| 1545 | JTL SPECIAL PROJECTS LTD | Significant Vendors |
| 1546 | KANT. STEUERVERWALTUNG BST | Significant Vendors |
| 1547 | LAZARD FRERES AND COMPANY LLC | Significant Vendors |
| 1548 | LUMINUS ENERGY PARTNERS MASTER FUND LTD | Significant Vendors |
| 1549 | MARFOOD COMERCIO E SERVICOS DE HOTELARIA | Significant Vendors |
| 1550 | MARIN SUBSEA LTD | Significant Vendors |
| 1551 | MARSH USA, INC. HOUSTON | Significant Vendors |
| 1552 | MCKINSEY AND COMPANY INC | Significant Vendors |
| 1553 | NOX FONDET | Significant Vendors |
| 1554 | NWN CORPORATION | Significant Vendors |
| 1555 | OCEANEERING INTERNATIONAL | Significant Vendors |
| 1556 | OFFSHORE HEAVY TRANSPORT | Significant Vendors |
| 1557 | PENSJONSTRYGDEN FOR SJOMENN | Significant Vendors |
| 1558 | PJT PARTNERS LP | Significant Vendors |
| 1559 | PORT OF DUNDEE LTD | Significant Vendors |
| 1560 | R & R MARINE FABRICATION & DRYDOCK | Significant Vendors |
| 1561 | RAMPS LOGISTICS LIMITED | Significant Vendors |
| 1562 | RPS ENERGY | Significant Vendors |
| 1563 | RTC OFFSHORE AS | Significant Vendors |
| 1564 | SANDLINE DISCOVERY LLC | Significant Vendors |
| 1565 | SHEARMAN AND STERLING LLP | Significant Vendors |
| 1566 | SOFTCAT PLC | Significant Vendors |
| 1567 | TEXO GROUP | Significant Vendors |
| 1568 | THRUSTMASTER | Significant Vendors |
| 1569 | TRAMITES ADUANALES GEREZ | Significant Vendors |
| 1570 | WIPRO LIMITED | Significant Vendors |
| 1571 | Aurelius Capital Management, LP | Lenders |
| 1572 | Aurelius Capital Master, Ltd. | Lenders |
| 1573 | Brigade Capital Management, LP | Lenders |
| 1574 | Canyon Blue Credit Investment Fund L.P. | Lenders |
| 1575 | Canyon Capital Advisors LLC | Lenders |
| 1576 | Crown Managed Accounts SPC - Crown / Lodbrok Segregated Portfolio | Lenders |
| 1577 | Crown Managed Accounts SPC - Crown/GT Segregated Portfolio | Lenders |
| 1578 | Drown Managed Accounts SPC - Crown / Lodbrok Segregated Portfolio | Lenders |
| 1579 | FS Credit Income Fund | Lenders |
| 1580 | FS Multi Alternative Credit LLC | Lenders |
| 1581 | Ginkgo Tree, LLC | Lenders |
| 1582 | GN3 SIP L.P. | Lenders |
| 1583 | GN3 SIP Limited | Lenders |
| 1584 | GoldenTree Asset Management LP | Lenders |
| 1585 | GoldenTree Credit Opportunities Master Fund Ltd. | Lenders |
| 1586 | GoldenTree Distressed Master Fund III Ltd | Lenders |
| 1587 | Goldentree Distressed Onshore Master Fund III LP | Lenders |
| 1588 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | Lenders |
| 1589 | GoldenTree Master Fund, Ltd. | Lenders |
| 1590 | GoldenTree Multi-Sector Fund Offshore ERISA, Ltd. | Lenders |
| 1591 | GoldenTree Multi-Sector Master Fund ICAV - GoldenTree Multi-Sector Master Fund Portfolio A | Lenders |
| 1592 | GoldenTree V1 Master Fund, L.P. | Lenders |
| 1593 | Gresham Multi-Asset Credit Fund, Ltd. | Lenders |
| 1594 | GT NM, L.P. | Lenders |
| 1595 | GTAM 110 Designated Activity Company | Lenders |
| 1596 | Guadalupe Fund, LP | Lenders |
| 1597 | Healthcare Employees' Pension Plan - Manitoba | Lenders |

| | B | C |
|---|---|---|
| 1598 | High Yield and Bank Loan Series Trust | Lenders |
| 1599 | Indiana University Health, Inc. | Lenders |
| 1600 | Kapitalforeningen Investin Pro - Lodbrok Select Opportunities | Lenders |
| 1601 | King Street Capital Management, L.P. | Lenders |
| 1602 | King Street Capital Master Fund, Ltd. | Lenders |
| 1603 | King Street Capital, L.P. | Lenders |
| 1604 | King Street Europe Master Fund, Ltd. | Lenders |
| 1605 | Lodbrok European Credit Opportunities Sarl | Lenders |
| 1606 | Louisiana State Employees Retirement System | Lenders |
| 1607 | MA Multi-Sector Opportunistic Fund, LP | Lenders |
| 1608 | MAP 512 Sub Trust of LMA Ireland | Lenders |
| 1609 | Mercer QIF Fund PLC - Mercer Investment Fund I | Lenders |
| 1610 | Oaktree Opportunities Fund XB Holdings (Delaware), L.P. | Lenders |
| 1611 | Oaktree Opps XB Holdco Ltd. | Lenders |
| 1612 | OCM Luxembourg Opps XB S.A R.L. | Lenders |
| 1613 | OHA Artesian Customized Credit Fund I, L.P. | Lenders |
| 1614 | OHA Black Bear Fund, L.P. | Lenders |
| 1615 | OHA Strategic Credit Master Fund II, L.P. | Lenders |
| 1616 | Pacific Invesetment Management Company LLC | Lenders |
| 1617 | Pacific Investment Management Company LLC | Lenders |
| 1618 | Pandora Select Partners, LP | Lenders |
| 1619 | Rock Bluff High Yield Partnership, L.P. | Lenders |
| 1620 | San Bernardino County Employees Retirement Association | Lenders |
| 1621 | Whitebox Asymmetric Partners, LP | Lenders |
| 1622 | Whitebox Caja Blanca Fund, LP | Lenders |
| 1623 | Whitebox Credit Partners, LP | Lenders |
| 1624 | Whitebox GT Fund, LP | Lenders |
| 1625 | Whitebox Multi-Strategy Partners, LP | Lenders |
| 1626 | Whitebox Relative Value Partners, LP | Lenders |
| 1627 | BOKF, N.A. | Lenders |
| 1628 | Wilmington Trust, N.A. | Lenders |
| 1629 | Bank of New York Mellon, Global Corporate Trust Administration | Lenders |
| 1630 | Deutsche Bank Trust Company Americas, Global Transaction Banking Trust & Agency Services | Lenders |

## **Schedule 2**

McKinsey's Supplemental Connections to Interested Parties

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 1 | ABB | Danaher Corporation<br>Dynegy Inc<br>Reliance | Clients in matters unrelated to the Debtors |
| 2 | ACE INSURANCE COMPANY | Reliance | Clients in matters unrelated to the Debtors |
| 3 | Advent Capital (Holdings) LTD | Advent International | Clients in matters unrelated to the Debtors |
| 4 | Advent Capital (Holdings) PLC, Asset Management Arm | Advent International | Clients in matters unrelated to the Debtors |
| 5 | Advent Capital (No. 3) Ltd. | Advent International | Clients in matters unrelated to the Debtors |
| 6 | Advent Capital (No.2) Limited | Advent International | Clients in matters unrelated to the Debtors |
| 7 | Advent Capital Limited | Advent International | Clients in matters unrelated to the Debtors |
| 8 | Advent GE Equity Joint Venture Limited Partnership | Advent International | Clients in matters unrelated to the Debtors |
| 9 | Advent Global Gecc III Limited Partnership | Advent International | Clients in matters unrelated to the Debtors |
| 10 | Advent Group Services Limited | Advent International | Clients in matters unrelated to the Debtors |
| 11 | Advent Networks, Inc. | Advent International | Clients in matters unrelated to the Debtors |
| 12 | Advent Re Holdco | Advent International | Clients in matters unrelated to the Debtors |
| 13 | Advent Re Limited | Advent International | Clients in matters unrelated to the Debtors |
| 14 | Advent Syndicate 780 | Advent International | Clients in matters unrelated to the Debtors |
| 15 | Advent Underwriting Ltd. | Advent International | Clients in matters unrelated to the Debtors |
| 16 | ALLIANZ GLOBAL CORPORATE & SPECIALTY SE | Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 17 | Allianz Global Risks US Insurance Company | Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 18 | Allianz Nigeria Insurance Plc | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 19 | ALLIED WORLD ASSURANCE COMPANY (EUROPE) DAC | Amazon.com | Clients in matters unrelated to the Debtors |
| 20 | ALPHA ACHIEVER COMPANY | Reliance | Clients in matters unrelated to the Debtors |

| 21 | **ALPHA ADMIRAL COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
|---|---|---|---|
| 22 | **ALPHA ARCHER COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 23 | **ALPHA AURORA COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 24 | **ALPHA FALCON COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 25 | **ALPHA FALCON DRILLING COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 26 | **ALPHA INTERNATIONAL DRILLING COMPANY S.À R.L. (IN LIQUIDATION)** | Reliance | **Clients in matters unrelated to the Debtors** |
| 27 | **ALPHA LEASING DRILLING LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 28 | **ALPHA MAKO COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 29 | **ALPHA MANTA COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 30 | **ALPHA OFFSHORE DRILLING (S) PTE. LTD.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 31 | **ALPHA OFFSHORE DRILLING SERVICES COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 32 | **ALPHA OFFSHORE DRILLING SERVICES COMPANY (GHANA) LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 33 | **ALPHA OFFSHORE DRILLING SERVICES COMPANY LDA** | Reliance | **Clients in matters unrelated to the Debtors** |
| 34 | **ALPHA OFFSHORE INTERNATIONAL LEASING LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 35 | **ALPHA ORCA COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 36 | **ALPHA OSPREY COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 37 | **ALPHA SOUTH PACIFIC HOLDING COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 38 | **ALTUS OIL & GAS SERVICES** | The Boeing Company Boeing Company | **Clients in matters unrelated to the Debtors** |
| 39 | **AMERICAN FIRE PROTECTION GROUP, INC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 40 | **AMERIGAS PROPANE** | Amazon.com Royal Dutch Shell | **Clients in matters unrelated to the Debtors** |

| 41 | AT&T | Triton Investment Management Limited | Clients in matters unrelated to the Debtors |
|---|---|---|---|
| 42 | ATLANTIC MARITIME SERVICES LLC | Reliance | Clients in matters unrelated to the Debtors |
| 43 | ATLANTIC MARITIME SERVICES LLC (TRINIDAD BRANCH) | Reliance | Clients in matters unrelated to the Debtors |
| 44 | ATWOOD ADVANTAGE S.À R.L. (IN LIQUIDATION) | Reliance | Clients in matters unrelated to the Debtors |
| 45 | ATWOOD AUSTRALIAN WATERS DRILLING PTD LTD | Reliance | Clients in matters unrelated to the Debtors |
| 46 | ATWOOD AUSTRALIAN WATERS DRILLING PTY LTD | Reliance | Clients in matters unrelated to the Debtors |
| 47 | ATWOOD BEACON S.À R.L. (IN LIQUIDATION) | Reliance | Clients in matters unrelated to the Debtors |
| 48 | ATWOOD DEEP SEAS, LTD. | Reliance | Clients in matters unrelated to the Debtors |
| 49 | ATWOOD DRILLING LLC | Reliance | Clients in matters unrelated to the Debtors |
| 50 | Atwood Hunter Co. | Reliance | Clients in matters unrelated to the Debtors |
| 51 | ATWOOD HUNTER LLC | Reliance | Clients in matters unrelated to the Debtors |
| 52 | ATWOOD MALTA HOLDING COMPANY LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 53 | ATWOOD OCEANICS (M) SDN. BHD. | Reliance | Clients in matters unrelated to the Debtors |
| 54 | ATWOOD OCEANICS AUSTRALIA PTY. LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 55 | ATWOOD OCEANICS DRILLING MEXICO, S. DE R.L. DE C.V. | Reliance | Clients in matters unrelated to the Debtors |
| 56 | ATWOOD OCEANICS GLOBAL LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 57 | ATWOOD OCEANICS INTERNATIONAL LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 58 | ATWOOD OCEANICS LEASING LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 59 | ATWOOD OCEANICS LLC | Reliance | Clients in matters unrelated to the Debtors |
| 60 | ATWOOD OCEANICS MALTA LIMITED | Reliance | Clients in matters unrelated to the Debtors |

| 61 | **ATWOOD OCEANICS MANAGEMENT LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
|---|---|---|---|
| 62 | **ATWOOD OCEANICS PACIFIC LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 63 | **ATWOOD OCEANICS SERVICES MEXICO, S. DE R.L. DE C.V.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 64 | **Atwood Oceanics, Inc.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 65 | **ATWOOD OFFSHORE DRILLING LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 66 | **ATWOOD OFFSHORE WORLDWIDE LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 67 | **AURELIUS CAPITAL MANAGEMENT** | Aurelius Capital Management, LP | **Clients in matters unrelated to the Debtors** |
| 68 | **Aurelius Capital Management, LP** | Aurelius Capital Management, LP | **Clients in matters unrelated to the Debtors** |
| 69 | **Aurelius Capital Master, Ltd.** | Aurelius Capital Management, LP | **Clients in matters unrelated to the Debtors** |
| 70 | **AURORA OFFSHORE SERVICES GMBH** | Reliance | **Clients in matters unrelated to the Debtors** |
| 71 | **Axa Mansard Insurance** | Catlin Underwriting Agencies Limited Catlin Re Switzerland Ltd. | **Clients in matters unrelated to the Debtors** |
| 72 | **AXA SEGUROS SA DE CV** | Catlin Underwriting Agencies Limited Catlin Re Switzerland Ltd. | **Clients in matters unrelated to the Debtors** |
| 73 | **BANC OF AMERICA CREDIT PRODUCTS INC.** | Triton Investment Management Limited | **Clients in matters unrelated to the Debtors** |
| 74 | **BANK OF AMERICA** | Triton Investment Management Limited | **Clients in matters unrelated to the Debtors** |
| 75 | **BANK OF AMERICA MERRILL LYNCH** | Triton Investment Management Limited | **Clients in matters unrelated to the Debtors** |
| 76 | **BANK OF AMERICA, N.A.** | Triton Investment Management Limited | **Clients in matters unrelated to the Debtors** |
| 77 | **BANK OF CHINA, NEW YORK BRANCH** | BorgWarner National Commercial Bank (NCB) | **Clients in matters unrelated to the Debtors** |
| 78 | **Bank of New York Mellon, Global Corporate Trust Administration** | PTC PTC INC. XEROX XERO LIMITED XEROX CORP. XEROX CORPORATION Xerox Holdings Corporation NEXUS GROUP BANCO INTERNACIONAL DEL PERU Grupo Mello BANK OF NEW YORK MELLON BNY MELLON | **Clients in matters unrelated to the Debtors** |

| | | THE BANK OF NEW YORK MELLON | |
| | | THE BANK OF NEW YORK MELLON CORP | |
| | | The Bank of New York Mellon Corporation | |
| | | AIXTRON AG | |
| | | AIXTRON SE | |
| | | BLOM BANK | |
| | | Grupo Galicia | |
| | | Grupo Financiero BHD | |
| | | NORILSK NICKEL | |
| | | CHERKIZOVO | |
| | | Cherkizovo Group PJSC | |
| | | HAMILTON INSURANCE | |
| | | IFS | |
| | | BLOM BANK SAL | |
| | | ALIBABA (CHINA) CO. LTD. | |
| | | ALIBABA GROUP | |
| | | CIBC | |
| | | CPFL ENERGIA S.A. | |
| | | THE WICKS GROUP | |
| | | GLOBAL LOGIC | |
| | | IMM | |
| | | INTERSEGURO | |
| | | INTERCORP PERÚ LTD. | |
| | | BHP BILLITON GROUP | |
| | | BHP BILLITON LTD. | |
| | | BHP | |
| | | BHP BILLITON | |
| | | BHP Billiton Coal | |
| | | BHP BILLITON LTD | |
| | | BHP Billiton Metallurgical Coal | |
| | | BHPB | |
| | | BHPB METALLURGICAL COAL | |
| | | BHPB NICKEL WEST | |
| | | BHP Group Ltd | |
| | | STADA ARZNEIMITTEL AG | |
| | | STADA | |
| | | Financiera Oh! S.A. | |
| | | OMV AG | |
| 79 | **BANKERS TRUST CO. CORP.TRUST&** | Allianz, Compañía de Seguros y Reaseguros S.A <br> Triton Investment Management Limited <br> Xerox Holdings Corp/Xerox Corporation | **Clients in matters unrelated to the Debtors** |
| 80 | **BARCLAYS BANK PLC** | Amazon.com | **Clients in matters unrelated to the Debtors** |
| 81 | **BLACKROCK INC** | Banque Lombard Odier & Cie SA <br> Tennenbaum Capital Partners, LLC | **Clients in matters unrelated to the Debtors** |

| 82 | BNP NETHERLANDS | Allianz, Compañía de Seguros y Reaseguros S.A<br>Fiat Chrysler Automobiles N.V.<br>Massmart Holdings Limited | Clients in matters unrelated to the Debtors |
|---|---|---|---|
| 83 | BNP PARIBAS NY & JOHANNESBURG | Allianz, Compañía de Seguros y Reaseguros S.A<br>Fiat Chrysler Automobiles N.V.<br>Massmart Holdings Limited | Clients in matters unrelated to the Debtors |
| 84 | BOKF, N.A. | BOKF, National Association<br>BOK Financial | Clients in matters unrelated to the Debtors |
| 85 | BP | Reliance<br>Reliance Industries Ltd. | Clients in matters unrelated to the Debtors |
| 86 | BP ANGOLA (BLOCK 18) B.V | Reliance<br>Reliance Industries Ltd. | Clients in matters unrelated to the Debtors |
| 87 | BP BERAU LIMITED | Reliance<br>Reliance Industries Ltd. | Clients in matters unrelated to the Debtors |
| 88 | BP BERAU LTD | Reliance<br>Reliance Industries Ltd. | Clients in matters unrelated to the Debtors |
| 89 | BP EXPLORATION (DELTA) LIMITED | Reliance<br>Reliance Industries Ltd. | Clients in matters unrelated to the Debtors |
| 90 | BP MAURITANIA INVESTMENTS LIMITED | Reliance<br>Reliance Industries Ltd. | Clients in matters unrelated to the Debtors |
| 91 | CENTERPOINT ENERGY | Chevron | Clients in matters unrelated to the Debtors |
| 92 | CHEVRON | Chevron<br>Royal Dutch Shell | Clients in matters unrelated to the Debtors |
| 93 | CHEVRON U.S.A. INC., THROUGH ITS DIVISION CHEVRON NORTH AMERICA EXPLORATION AND PRODUCTION COMPANY | Chevron<br>Royal Dutch Shell | Clients in matters unrelated to the Debtors |
| 94 | CHRYSAOR PRODUCTION (U.K.) LIMITED | Chevron<br>Phillips 66 | Clients in matters unrelated to the Debtors |
| 95 | CIGNA | Omada Health | Clients in matters unrelated to the Debtors |
| 96 | CITIBANK | Triton Investment Management Limited | Clients in matters unrelated to the Debtors |
| 97 | CITIBANK EGYPT TAX ACCOUNT | Triton Investment Management Limited | Clients in matters unrelated to the Debtors |
| 98 | CITIBANK, N.A. | Triton Investment Management Limited | Clients in matters unrelated to the Debtors |
| 99 | CITICORP NORTH AMERICA, INC. | Triton Investment Management Limited | Clients in matters unrelated to the Debtors |
| 100 | CITIGROUP | Triton Investment Management Limited | Clients in matters unrelated to the Debtors |

| 101 | CONNECT ENERGY SERVICES PTE LTD | Dynegy Inc | Clients in matters unrelated to the Debtors |
|---|---|---|---|
| 102 | CONOCOPHILLIPS SKANDINAVIA AS | Chevron<br>Phillips 66 | Clients in matters unrelated to the Debtors |
| 103 | DEUTSCHE BANK | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 104 | DEUTSCHE BANK ABU DHABI | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 105 | DEUTSCHE BANK AG | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 106 | DEUTSCHE BANK AG NEW YORK BRANCH | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 107 | DEUTSCHE BANK AS TRUSTEE OF 3.000% EXCHANGEABLE SENIOR NOTES DUE 2024 | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 108 | DEUTSCHE BANK AS TRUSTEE OF 4.500% SENIOR NOTES DUE 2024 | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 109 | DEUTSCHE BANK AS TRUSTEE OF 4.700% SENIOR NOTES DUE 2021 | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 110 | DEUTSCHE BANK AS TRUSTEE OF 5.200% SENIOR NOTES DUE 2025 | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 111 | DEUTSCHE BANK AS TRUSTEE OF 5.750% SENIOR NOTES DUE 2044 | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 112 | DEUTSCHE BANK AS TRUSTEE OF 7.200% DEBENTURES DUE 2027 | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 113 | DEUTSCHE BANK AS TRUSTEE OF 7.750% SENIOR NOTES DUE 2026 | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited | Clients in matters unrelated to the Debtors |

| | | Xerox Holdings Corp/Xerox Corporation | |
|---|---|---|---|
| 114 | **DEUTSCHE BANK AS TRUSTEE OF 8.000% SENIOR NOTES DUE 2024** | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | **Clients in matters unrelated to the Debtors** |
| 115 | **DEUTSCHE BANK RIYADH BRANCH** | Allianz, Compañía de Seguros y Reaseguros S.A<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | **Clients in matters unrelated to the Debtors** |
| 116 | **Deutsche Bank Trust Company Americas, Global Transaction Banking Trust & Agency Services** | TIANJIN CHANGRONG<br>HDFC BANK<br>XEROX<br>XERO LIMITED<br>XEROX CORP.<br>XEROX CORPORATION<br>Xerox Holdings Corporation<br>DIGICEL GROUP LIMITED<br>DIGICEL GROUP LTD.<br>ICICI<br>ICICI PRUDENTIAL LIFE INSURANCE COMPANY LIMITED<br>AAA<br>SHINSEI BANK, LIMITED<br>SHINSEI BANK<br>SHINSEI BANK LTD<br>SHINSEI BANK, LTD.<br>HUA MEDICINE (SHANGHAI) LTD.<br>YANDEX<br>YANDEX NV<br>XYLEM<br>XYLEM INC.<br>SALESFORCE.COM INC<br>SALESFORCE.COM, INC.<br>Salesforce.com<br>ICICI BANK<br>ICICI BANK LIMITED<br>SUN PHARMA<br>SUN PHARMACEUTICAL INDUSTRIES LIMITED<br>SUN PHARMA (TARO PHARMA)<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK<br>DEUTSCHE PFANDBRIEFBANK AG<br>LLOYDS BANKING GROUP<br>LLOYDS BANKING GROUP PLC<br>DEUTSCHE BÖRSE AG<br>Deutsche Börse Beteiligungsverwaltungs GmbH | **Clients in matters unrelated to the Debtors** |

DEUTSCHE ASSET MANAGEMENT
TMK
CHMK
GMR GROUP
GMR INFRASTRUCTURE LTD.
UFG - SANTENS
UFG ASSET MANAGEMENT
IDFC FIRST BANK LIMITED
Adani Ports & Special Economic Zone Ltd.
Adani Ports & Special Economic Zones Ltd
Permanent TSB Group Holdings Plc
Informatica LLC
DEUTSCHE BANK AG LONDON
NATIONAL AUSTRALIA BANK
NATIONAL AUSTRALIA BANK
LIMITED
COOP
MR. COOPER GROUP INC.
Public Joint Stock Company Rostelecom
Rostelekom OAO
ROSTELECOM
PTT
PTTGC
INFOSYS
INFOSYS LIMITED
INFOSYS TECHNOLOGIES LTD
METSO
METSO OYJ
VALMET OYJ
DEKABANK DEUTSCHE
GIROZENTRALE
Deutsche Bundesbank
DWS Group GmbH & Co. KGaA
DWS Investment Management Americas
Deutsche Bank Americas Holding Corp.
Deutsche Bank AG, London Branch
ICICI Securities Limited
FINANCIAL CONDUCT AUTHORITY
ITALGAS
ARES MANAGEMENT
Ares Management LLC
NÜRNBERGER Beteiligungs-AG
Prime Minister of Pakistan Reform Unit
EVOTEC
EVOTEC SE
TUI AG
AIRBUS
AIRBUS GROUP NV

| | | Airbus SAS | |
| | | Airbus Defence and Space SA | |
| | | Grifols, S.A. | |
| | | WHITBREAD | |
| | | WHITBREAD PLC | |
| | | SEVERSTAL | |
| | | SEVERSTAL PAO | |
| | | PAO Severstal | |
| | | AIR LIQUIDE | |
| | | GODREJ | |
| | | GODREJ INDUSTRIES LTD | |
| | | PT. Megasari Makmur | |
| | | VALLOUREC | |
| | | Vallourec Group | |
| | | DEUTSCHE POST AG | |
| | | SOLLERS OAO | |
| | | Association of Rus Automakers | |
| | | Dr Reddy's Laboratories (DRL) | |
| | | DR. REDDYS | |
| | | DR. REDDY'S LABORATORIES | |
| | | DR. REDDYS LABORATORIES LTD. | |
| | | Dr. Reddy's Laboratories Limited | |
| | | MOPNG - ONGC | |
| | | OIL & NATURAL GAS CORPORATION OF INDIA LTD. (ONGC) | |
| | | ONGC | |
| | | FEDERATION OF INDIAN PETROLEUM INDUSTRY | |
| | | Oil and Natural Gas Corporation Limited | |
| | | Bharat Petroleum Corporation Limited | |
| | | MoPNG - Oil India Limited | |
| | | MoPNG (BPCL, HPCL) | |
| | | Harvest Fund Management Co. Ltd. | |
| | | DEWA | |
| | | ASML | |
| | | LUPIN LIMITED | |
| | | LUPIN LTD. | |
| | | Lupin Industries | |
| | | YES | |
| | | Yes Bank Limited | |
| | | INTERSEGURO | |
| 117 | **DIRECTV** | Triton Investment Management Limited | **Clients in matters unrelated to the Debtors** |
| 118 | **DNO** | Royal Dutch Shell | **Clients in matters unrelated to the Debtors** |

| 119 | **DRILLQUEST INTERNATIONAL OFFSHORE DRILLING SERVICES COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
|-----|---|---|---|
| 120 | **DRILLQUEST OFFSHORE COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 121 | **DURAND MARITIME S.A.S. (IN LIQUIDATION)** | Reliance | **Clients in matters unrelated to the Debtors** |
| 122 | **ENERGY TRANSFER PARTNERS, L.P.** | Dynegy Inc | **Clients in matters unrelated to the Debtors** |
| 123 | **ENI MEXICO, S. DE R.L. DE C.V.** | Royal Dutch Shell | **Clients in matters unrelated to the Debtors** |
| 124 | **ENI UK LIMITED** | Royal Dutch Shell | **Clients in matters unrelated to the Debtors** |
| 125 | **ENSCO (BARBADOS) LIMITED** | Chevron<br>Reliance | **Clients in matters unrelated to the Debtors** |
| 126 | **ENSCO (BERMUDA) LIMITED** | Chevron<br>Reliance | **Clients in matters unrelated to the Debtors** |
| 127 | **ENSCO (MYANMAR) LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 128 | **ENSCO (THAILAND) LIMITED** | Chevron<br>Reliance | **Clients in matters unrelated to the Debtors** |
| 129 | **ENSCO ARABIA CO. LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 130 | **ENSCO ASIA COMPANY LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 131 | **ENSCO ASIA PACIFIC PTE. LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 132 | **ENSCO ASSOCIATES COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 133 | **ENSCO AUSTRALIA PTF LTD OFFSHORE OPERATIONS EMPLOYEE COLLECTIVE AGREEMENT 2009** | Reliance | **Clients in matters unrelated to the Debtors** |
| 134 | **ENSCO AUSTRALIA PTY. LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 135 | **ENSCO CAPITAL LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 136 | **ENSCO CORPORATE RESOURCES LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 137 | **ENSCO DE VENEZUELA, S.R.L.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 138 | **ENSCO DEEPWATER DRILLING LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 139 | **ENSCO DEEPWATER USA II LLC** | Reliance | **Clients in matters unrelated to the Debtors** |

| 140 | **ENSCO DEVELOPMENT LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
|---|---|---|---|
| 141 | **ENSCO DO BRASIL PETRÓLEO E GÁS LTDA.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 142 | **ENSCO DRILLING (CARIBBEAN) INC. (VENEZUELA BRANCH)** | Reliance | **Clients in matters unrelated to the Debtors** |
| 143 | **ENSCO DRILLING (CARIBBEAN), INC.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 144 | **ENSCO DRILLING COMPANY (NIGERIA) LTD.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 145 | **ENSCO DRILLING COMPANY LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 146 | **ENSCO DRILLING MEXICO LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 147 | **ENSCO DRILLING TRANSNATIONAL SERVICES LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 148 | **ENSCO ENDEAVORS LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 149 | **ENSCO FRANCE S.A.S.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 150 | **ENSCO GLOBAL GMBH** | Reliance | **Clients in matters unrelated to the Debtors** |
| 151 | **ENSCO GLOBAL II LTD.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 152 | **ENSCO GLOBAL INVESTMENTS LP** | Reliance | **Clients in matters unrelated to the Debtors** |
| 153 | **ENSCO GLOBAL IV LTD.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 154 | **ENSCO GLOBAL LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 155 | **ENSCO GLOBAL RESOURCES LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 156 | **ENSCO HOLDCO LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 157 | **ENSCO HOLDING COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 158 | **ENSCO HOLDINGS II LTD.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 159 | **ENSCO HOLDINGS III LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 160 | **ENSCO HOLLAND B.V.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 161 | **ENSCO HOLLAND B.V. (MALTA BRANCH)** | Reliance | **Clients in matters unrelated to the Debtors** |

| 162 | ENSCO INCORPORATED | Chevron<br>Reliance | Clients in matters unrelated to the Debtors |
| --- | --- | --- | --- |
| 163 | ENSCO INTERCONTINENTAL GMBH | Reliance | Clients in matters unrelated to the Debtors |
| 164 | ENSCO INTERNATIONAL INCORPORATED | Reliance | Clients in matters unrelated to the Debtors |
| 165 | ENSCO INTERNATIONAL LTD. | Reliance | Clients in matters unrelated to the Debtors |
| 166 | ENSCO INTERNATIONAL MANAGEMENT GP LLC | Reliance | Clients in matters unrelated to the Debtors |
| 167 | ENSCO INTERNATIONAL MANAGEMENT LP LLC | Reliance | Clients in matters unrelated to the Debtors |
| 168 | ENSCO INVESTMENTS LLC | Reliance | Clients in matters unrelated to the Debtors |
| 169 | ENSCO JERSEY FINANCE LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 170 | ENSCO LABUAN LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 171 | ENSCO LIMITED | Chevron<br>Reliance | Clients in matters unrelated to the Debtors |
| 172 | ENSCO MANAGEMENT CORP. | Reliance | Clients in matters unrelated to the Debtors |
| 173 | ENSCO MARITIME LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 174 | ENSCO MEXICO SERVICES, S. DE R.L. DE C.V. | Reliance | Clients in matters unrelated to the Debtors |
| 175 | ENSCO NORTH AMERICA LLC | Reliance | Clients in matters unrelated to the Debtors |
| 176 | ENSCO NORTH AMERICA LLC (ISRAEL BRANCH) | Reliance | Clients in matters unrelated to the Debtors |
| 177 | ENSCO OCEAN 1 COMPANY | Reliance | Clients in matters unrelated to the Debtors |
| 178 | ENSCO OCEAN 2 COMPANY | Reliance | Clients in matters unrelated to the Debtors |
| 179 | ENSCO OCEANICS COMPANY LLC | Reliance | Clients in matters unrelated to the Debtors |
| 180 | ENSCO OCEANICS INTERNATIONAL COMPANY | Reliance | Clients in matters unrelated to the Debtors |
| 181 | ENSCO OCEANICS INTERNATIONAL COMPANY (ABU DHABI BRANCH) | Reliance | Clients in matters unrelated to the Debtors |

| 182 | **ENSCO OCEANICS INTERNATIONAL COMPANY (BRUNEI BRANCH)** | Reliance | **Clients in matters unrelated to the Debtors** |
|---|---|---|---|
| 183 | **ENSCO OCEANICS INTERNATIONAL COMPANY (DUBAI BRANCH)** | Reliance | **Clients in matters unrelated to the Debtors** |
| 184 | **ENSCO OFFSHORE COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 185 | **ENSCO OFFSHORE INTERNATIONAL COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 186 | **ENSCO OFFSHORE INTERNATIONAL COMPANY (TUNISIA BRANCH)** | Reliance | **Clients in matters unrelated to the Debtors** |
| 187 | **ENSCO OFFSHORE INTERNATIONAL HOLDINGS LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 188 | **ENSCO OFFSHORE INTERNATIONAL INC.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 189 | **ENSCO OFFSHORE INTERNATIONAL LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 190 | **ENSCO OFFSHORE PETRÓLEO E GÁS LTDA.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 191 | **ENSCO OFFSHORE SERVICES LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 192 | **ENSCO OFFSHORE U.K. LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 193 | **ENSCO OVERSEAS LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 194 | **ENSCO SERVICES LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 195 | **ENSCO SERVICES LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 196 | **ENSCO SOUTH PACIFIC LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 197 | **ENSCO TRANSCONTINENTAL I LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 198 | **ENSCO TRANSCONTINENTAL I LP** | Reliance | **Clients in matters unrelated to the Debtors** |
| 199 | **ENSCO TRANSCONTINENTAL II LLC** | Reliance | **Clients in matters unrelated to the Debtors** |

| 200 | ENSCO TRANSCONTINENTAL II LP | Reliance | Clients in matters unrelated to the Debtors |
| 201 | ENSCO TRANSNATIONAL I LTD. | Reliance | Clients in matters unrelated to the Debtors |
| 202 | ENSCO TRANSNATIONAL I LTD. (IVORY COAST BRANCH) | Reliance | Clients in matters unrelated to the Debtors |
| 203 | ENSCO TRANSNATIONAL II LTD. | Reliance | Clients in matters unrelated to the Debtors |
| 204 | ENSCO TRANSNATIONAL LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 205 | ENSCO U.K. LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 206 | ENSCO UK DRILLING LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 207 | ENSCO UNITED INCORPORATED | Reliance | Clients in matters unrelated to the Debtors |
| 208 | ENSCO UNIVERSAL HOLDINGS I LTD. | Reliance | Clients in matters unrelated to the Debtors |
| 209 | ENSCO UNIVERSAL HOLDINGS II LTD. | Reliance | Clients in matters unrelated to the Debtors |
| 210 | ENSCO UNIVERSAL LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 211 | ENSCO VISTAS LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 212 | ENSCO WORLDWIDE GMBH | Reliance | Clients in matters unrelated to the Debtors |
| 213 | ENTERGY | Dynegy Inc | Clients in matters unrelated to the Debtors |
| 214 | EQUINOR ENERGY AS | Royal Dutch Shell | Clients in matters unrelated to the Debtors |
| 215 | ESCO DO BRASIL PETROLEO E GAS LTDA. | Reliance | Clients in matters unrelated to the Debtors |
| 216 | EXXONMOBIL | Chevron | Clients in matters unrelated to the Debtors |
| 217 | Fin Insurance | Catlin Underwriting Agencies Limited Catlin Re Switzerland Ltd. | Clients in matters unrelated to the Debtors |
| 218 | FORADEL SDN B.H.D. | Reliance | Clients in matters unrelated to the Debtors |
| 219 | FORASUB B.V. | Reliance | Clients in matters unrelated to the Debtors |
| 220 | FORINTER LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 221 | Ginkgo Tree, LLC | BorgWarner McDonald's National Commercial Bank (NCB) | Clients in matters unrelated to the Debtors |

| | | Oaktree Capital Management LP<br>SASAC | |
|---|---|---|---|
| 222 | **GN3 SIP L.P.** | GoldenTree Asset Management LP | **Clients in matters unrelated to the Debtors** |
| 223 | **GOLDENTREE** | GoldenTree Asset Management LP | **Clients in matters unrelated to the Debtors** |
| 224 | **GoldenTree Asset Management LP** | GoldenTree Asset Management LP | **Clients in matters unrelated to the Debtors** |
| 225 | **GoldenTree Credit Opportunities Master Fund** | GoldenTree Asset Management LP | **Clients in matters unrelated to the Debtors** |
| 226 | **GoldenTree Distressed Master Fund III Ltd** | GoldenTree Asset Management LP | **Clients in matters unrelated to the Debtors** |
| 227 | **GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P.** | GoldenTree Asset Management LP | **Clients in matters unrelated to the Debtors** |
| 228 | **GoldenTree Master Fund, Ltd.** | GoldenTree Asset Management LP | **Clients in matters unrelated to the Debtors** |
| 229 | **GoldenTree V1 Master Fund, L.P.** | GoldenTree Asset Management LP | **Clients in matters unrelated to the Debtors** |
| 230 | **GOLDMAN SACHS BANK USA** | Cinven | **Clients in matters unrelated to the Debtors** |
| 231 | **GOLDMAN, SACHS & CO.** | Cinven | **Clients in matters unrelated to the Debtors** |
| 232 | **GOVERNMENT OF THE REPUBLIC OF TRINIDAD AND TOBAGO** | AON Corporation | **Clients in matters unrelated to the Debtors** |
| 233 | **GRANT PRIDECO** | Newpark Resources, Inc. | **Clients in matters unrelated to the Debtors** |
| 234 | **GREAT LAKES INSURANCE SE** | Banco Santander SA | **Clients in matters unrelated to the Debtors** |
| 235 | **GREAT WHITE SHARK LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 236 | **GREEN TURTLE LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 237 | **HARTFORD CASUALTY INSURANCE COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 238 | **HEMPEL COATINGS** | SASAC | **Clients in matters unrelated to the Debtors** |
| 239 | **Hiscox Insurance Company (Guernsey) Limited** | AON Corporation | **Clients in matters unrelated to the Debtors** |
| 240 | **Houston Casualty Company** | Allianz, Compañía de Seguros y Reaseguros S.A<br>Reliance | **Clients in matters unrelated to the Debtors** |

| 241 | HSBC | Allianz, Compañía de Seguros y Reaseguros S.A<br>AON Corporation<br>Gilead Sciences<br>Reliance<br>Triton Investment Management Limited | **Clients in matters unrelated to the Debtors** |
|-----|------|------|------|
| 242 | **HSBC BANK USA** | Allianz, Compañía de Seguros y Reaseguros S.A<br>AON Corporation<br>Gilead Sciences<br>Reliance<br>Triton Investment Management Limited | **Clients in matters unrelated to the Debtors** |
| 243 | **HSBC BANK USA, N.A.** | Allianz, Compañía de Seguros y Reaseguros S.A<br>AON Corporation<br>Gilead Sciences<br>Reliance<br>Triton Investment Management Limited | **Clients in matters unrelated to the Debtors** |
| 244 | **HSBC MIDDLE EAST** | Allianz, Compañía de Seguros y Reaseguros S.A<br>AON Corporation<br>Gilead Sciences<br>Reliance<br>Triton Investment Management Limited | **Clients in matters unrelated to the Debtors** |
| 245 | **HSBC MIDDLE EAST, QATAR** | Allianz, Compañía de Seguros y Reaseguros S.A<br>AON Corporation<br>Gilead Sciences<br>Reliance<br>Triton Investment Management Limited | **Clients in matters unrelated to the Debtors** |
| 246 | **HSBC QATAR** | Allianz, Compañía de Seguros y Reaseguros S.A<br>AON Corporation<br>Gilead Sciences<br>Reliance<br>Triton Investment Management Limited | **Clients in matters unrelated to the Debtors** |
| 247 | **Hudson Specialty Insurance Company** | Amazon.com | **Clients in matters unrelated to the Debtors** |
| 248 | **INPEX** | Chevron | **Clients in matters unrelated to the Debtors** |
| 249 | **INTERNATIONAL TECHNICAL SERVICES LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 250 | **ITHACA ENERGY (UK) LIMITED** | Chevron | **Clients in matters unrelated to the Debtors** |
| 251 | **MA Multi-Sector Opportunistic Fund, LP** | GoldenTree Asset Management LP | **Clients in matters unrelated to the Debtors** |

| 252 | MAN DIESEL AND TURBO N AMERICA | Allianz, Compañía de Seguros y Reaseguros S.A | Clients in matters unrelated to the Debtors |
|---|---|---|---|
| 253 | MANTA RAY LIMITED | Banco Santander SA<br>Celanese AG<br>SASAC<br>Telenor ASA | Clients in matters unrelated to the Debtors |
| 254 | MELLITAH | Royal Dutch Shell | Clients in matters unrelated to the Debtors |
| 255 | METLIFE METROPOLITAN LIFE INSURANCE CO | TIAA CREF | Clients in matters unrelated to the Debtors |
| 256 | MICROSOFT CORPORATION | Chevron<br>Telenor ASA | Clients in matters unrelated to the Debtors |
| 257 | MIZUHO BANK, LTD. | Chevron | Clients in matters unrelated to the Debtors |
| 258 | MUFG BANK, LTD. | Chevron | Clients in matters unrelated to the Debtors |
| 259 | NATIONAL OILWELL VARCO, L.P. | Newpark Resources, Inc. | Clients in matters unrelated to the Debtors |
| 260 | NEM Insurance | Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 261 | NORTH OIL COMPANY | Chevron | Clients in matters unrelated to the Debtors |
| 262 | OAKTREE | Amazon.com<br>Oaktree Capital Management LP<br>Triton Investment Management Limited | Clients in matters unrelated to the Debtors |
| 263 | OFFSHORE DRILLING SERVICES LLC | Reliance | Clients in matters unrelated to the Debtors |
| 264 | OFFSHORE DRILLING SERVICES LLC (MEXICO BRANCH) | Reliance | Clients in matters unrelated to the Debtors |
| 265 | ONE | Chevron<br>Dynegy Inc<br>SoftBank Group Corp. | Clients in matters unrelated to the Debtors |
| 266 | ONEPATH | Amazon.com<br>Banco Santander SA<br>Omada Health<br>Reliance | Clients in matters unrelated to the Debtors |
| 267 | P.T. ENSCO SARIDA OFFSHORE | Reliance | Clients in matters unrelated to the Debtors |
| 268 | Pacific Invesetment Management Company LLC | Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 269 | Pacific Investment Management Company LLC | Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 270 | PACIFIC OFFSHORE LABOR COMPANY | Reliance | Clients in matters unrelated to the Debtors |
| 271 | PETROLEUM INTERNATIONAL PTE. LTD. | Reliance | Clients in matters unrelated to the Debtors |

| 272 | PIMCO | Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
|-----|-------|------|------|
| 273 | PKY SAN FELIPE PLAZA, LP | Amazon.com<br>Banco Santander SA<br>Stone Canyon Industries Holdings Inc | Clients in matters unrelated to the Debtors |
| 274 | PKY-SAN FELIPE PLAZA L.P. | Amazon.com<br>Banco Santander SA<br>Queensland Coal Supply<br>Stone Canyon Industries Holdings Inc | Clients in matters unrelated to the Debtors |
| 275 | Prestige Assurance | Reliance | Clients in matters unrelated to the Debtors |
| 276 | PRIDE ARABIA CO. LTD. | Reliance | Clients in matters unrelated to the Debtors |
| 277 | PRIDE FORAMER S.A.S. | Reliance | Clients in matters unrelated to the Debtors |
| 278 | PRIDE FORAMER SAS (MEXICO BRANCH) | Reliance | Clients in matters unrelated to the Debtors |
| 279 | PRIDE FORASOL DRILLING NIGERIA LTD. | Reliance | Clients in matters unrelated to the Debtors |
| 280 | PRIDE FORASOL S.A.S. | Reliance | Clients in matters unrelated to the Debtors |
| 281 | PRIDE GLOBAL II LTD. | Reliance | Clients in matters unrelated to the Debtors |
| 282 | PRIDE GLOBAL II LTD. (EGYPT BRANCH) | Reliance | Clients in matters unrelated to the Debtors |
| 283 | PRIDE GLOBAL OFFSHORE NIGERIA LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 284 | PRIDE INTERNATIONAL MANAGEMENT COMPANY LP | Reliance | Clients in matters unrelated to the Debtors |
| 285 | PT ALPHA OFFSHORE DRILLING | Reliance | Clients in matters unrelated to the Debtors |
| 286 | PT PENTAWOOD OFFSHORE DRILLING | Reliance | Clients in matters unrelated to the Debtors |
| 287 | QATAR PETROLEUM | Chevron | Clients in matters unrelated to the Debtors |
| 288 | RALPH COFFMAN CAYMAN LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 289 | RALPH COFFMAN LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 290 | RALPH COFFMAN LUXEMBOURG S.À R.L. | Reliance | Clients in matters unrelated to the Debtors |
| 291 | RAWABI HOLDING COMPANY | Allianz, Compañía de Seguros y Reaseguros S.A | Clients in matters unrelated to the Debtors |
| 292 | RD INTERNATIONAL SERVICES PTE. LTD. | Reliance | Clients in matters unrelated to the Debtors |

| 293 | **RDC ARABIA DRILLING, INC.** | Reliance | **Clients in matters unrelated to the Debtors** |
|---|---|---|---|
| 294 | **RDC ARABIA DRILLING, INC. (BAHRAIN REGIONAL BRANCH OFFICE)** | Reliance | **Clients in matters unrelated to the Debtors** |
| 295 | **RDC ARABIA DRILLING, INC. (SAUDI ARABIA BRANCH OFFICE)** | Reliance | **Clients in matters unrelated to the Debtors** |
| 296 | **RDC HOLDINGS LUXEMBOURG S.À R.L.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 297 | **RDC MALTA LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 298 | **RDC OFFSHORE LUXEMBOURG S.À R.L.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 299 | **RDC OFFSHORE MALTA LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 300 | **RELIANT** | NRG Energy Inc. | **Clients in matters unrelated to the Debtors** |
| 301 | **RINGERS TECHNOLOGIES LLC** | Johnson & Johnson | **Clients in matters unrelated to the Debtors** |
| 302 | **ROCAL CAYMAN LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 303 | **ROWAN 350 SLOT RIGS, LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 304 | **ROWAN CALIFORNIA S.À R.L.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 305 | **ROWAN COMPANIES LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 306 | **ROWAN COMPANIES, LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 307 | **ROWAN DEEPWATER DRILLING (GIBRALTAR) LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 308 | **ROWAN DO BRASIL SERVIÇOS DE PERFURAÇÃO LTDA.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 309 | **ROWAN DRILLING (GIBRALTAR) LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 310 | **ROWAN DRILLING (GIBRALTAR) LIMITED (INDONESIA PE)** | Reliance | **Clients in matters unrelated to the Debtors** |
| 311 | **ROWAN DRILLING (TRINIDAD) LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 312 | **ROWAN DRILLING (TRINIDAD) LIMITED - TRINIDAD BRANCH** | Reliance | **Clients in matters unrelated to the Debtors** |

| 313 | **ROWAN DRILLING (U.K.) LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
|---|---|---|---|
| 314 | **ROWAN DRILLING (U.K.) LIMITED (TURKEY BRANCH OFFICE)** | Reliance | **Clients in matters unrelated to the Debtors** |
| 315 | **ROWAN DRILLING SERVICES LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 316 | **ROWAN DRILLING SERVICES LIMITED (QATAR BRANCH OFFICE)** | Reliance | **Clients in matters unrelated to the Debtors** |
| 317 | **ROWAN DRILLING SERVICES NIGERIA LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 318 | **ROWAN DRILLING, S. DE R.L. DE C.V.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 319 | **ROWAN EGYPT PETROLEUM SERVICES L.L.C.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 320 | **ROWAN FINANCE, LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 321 | **ROWAN FINANCIAL HOLDINGS S.À R.L.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 322 | **ROWAN FINANZ S.À R.L.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 323 | **ROWAN FINANZ S.À.R.L. DELAWARE (U.S. BRANCH)** | Reliance | **Clients in matters unrelated to the Debtors** |
| 324 | **ROWAN HOLDINGS LUXEMBOURG S.À R.L.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 325 | **ROWAN HOLDINGS LUXEMBOURG S.À.R.L. DELAWARE (U.S. BRANCH)** | Reliance | **Clients in matters unrelated to the Debtors** |
| 326 | **ROWAN MARINE SERVICES, LLC** | Reliance | **Clients in matters unrelated to the Debtors** |
| 327 | **ROWAN N-CLASS (GIBRALTAR) LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 328 | **ROWAN NO. 1 LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 329 | **ROWAN NO. 2 LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 330 | **ROWAN NORTH SEA, INC.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 331 | **ROWAN NORWAY LIMITED (FKA ROWAN (GIBRALTAR) LIMITED)** | Reliance | **Clients in matters unrelated to the Debtors** |
| 332 | **ROWAN NORWAY LIMITED (NORWAY BRANCH)** | Reliance | **Clients in matters unrelated to the Debtors** |

| 333 | ROWAN OFFSHORE (GIBRALTAR) LIMITED | Reliance | Clients in matters unrelated to the Debtors |
|---|---|---|---|
| 334 | ROWAN OFFSHORE LUXEMBOURG S.À R.L. | Reliance | Clients in matters unrelated to the Debtors |
| 335 | ROWAN PENSION PLAN | Reliance | Clients in matters unrelated to the Debtors |
| 336 | ROWAN RELENTLESS LUXEMBOURG S.À R.L. | Reliance | Clients in matters unrelated to the Debtors |
| 337 | ROWAN RELIANCE LUXEMBOURG S.À R.L. | Reliance | Clients in matters unrelated to the Debtors |
| 338 | ROWAN RENAISSANCE LUXEMBOURG S.À R.L. | Reliance | Clients in matters unrelated to the Debtors |
| 339 | ROWAN RESOLUTE LUXEMBOURG S.À R.L. | Reliance | Clients in matters unrelated to the Debtors |
| 340 | ROWAN REX LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 341 | ROWAN RIGS S.À R.L. | Reliance | Clients in matters unrelated to the Debtors |
| 342 | ROWAN SERVICES LLC | Reliance | Clients in matters unrelated to the Debtors |
| 343 | ROWAN US HOLDINGS (GIBRALTAR) LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 344 | ROWAN, S. DE R.L. DE C.V. | Reliance | Clients in matters unrelated to the Debtors |
| 345 | ROWANDRILL LABUAN LIMITED | Reliance | Clients in matters unrelated to the Debtors |
| 346 | ROWANDRILL MALAYSIA SDN. BHD. | Reliance | Clients in matters unrelated to the Debtors |
| 347 | ROWANDRILL, LLC | Reliance | Clients in matters unrelated to the Debtors |
| 348 | ROWANDRILL, LLC (MEXICO BRANCH) | Reliance | Clients in matters unrelated to the Debtors |
| 349 | SANTOS WA ENERGY LIMITED | Chevron | Clients in matters unrelated to the Debtors |
| 350 | SAPURAOMV | Royal Dutch Shell | Clients in matters unrelated to the Debtors |
| 351 | SHELL | Chevron Triton Investment Management Limited | Clients in matters unrelated to the Debtors |
| 352 | SHELL NIGERIA EXPLORATION AND PRODUTION COMPANY LIMITED | Chevron Triton Investment Management Limited | Clients in matters unrelated to the Debtors |
| 353 | SHELL U.K. LIMITED | Chevron Triton Investment Management Limited | Clients in matters unrelated to the Debtors |
| 354 | SKDP 2 LIMITED | Reliance | Clients in matters unrelated to the Debtors |

| 355 | **SOCIETE MARITIME DE SERVICES "SOMASER" S.A.S.** | Reliance | **Clients in matters unrelated to the Debtors** |
|---|---|---|---|
| 356 | **SONAMER ANGOLA LTD.** | Reliance | **Clients in matters unrelated to the Debtors** |
| 357 | **SONAMER DRILLING INTERNATIONAL LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 358 | **SONAMER LIMITED** | Reliance | **Clients in matters unrelated to the Debtors** |
| 359 | **SWIFTDRILL MALTA** | Reliance | **Clients in matters unrelated to the Debtors** |
| 360 | **SWIFTDRILL OFFSHORE DRILLING SERVICES COMPANY** | Reliance | **Clients in matters unrelated to the Debtors** |
| 361 | **SWIRE PACIFIC OFFSHORE PTY LTD** | The Boeing Company<br>Boeing Company | **Clients in matters unrelated to the Debtors** |
| 362 | **THE BANK OF NEW YORK** | Xerox Holdings Corp/Xerox Corporation | **Clients in matters unrelated to the Debtors** |
| 363 | **THE BANK OF NEW YORK MELLON TRUST COMPANY, NA** | Xerox Holdings Corp/Xerox Corporation | **Clients in matters unrelated to the Debtors** |
| 364 | **THE BANK OF NEW YORK MELLON TRUST COMPANY, NA AS TRUSTEE OF 6.875% SENIOR NOTES DUE 2020** | Xerox Holdings Corp/Xerox Corporation | **Clients in matters unrelated to the Debtors** |
| 365 | **THE BANK OF NEW YORK MELLON TRUST COMPANY, NA AS TRUSTEE OF 7.875% SENIOR NOTES DUE 2040** | Xerox Holdings Corp/Xerox Corporation | **Clients in matters unrelated to the Debtors** |
| 366 | **T-MOBILE** | Triton Investment Management Limited<br>Deutsche Telekom AG | **Clients in matters unrelated to the Debtors** |
| 367 | **TOTAL** | Chevron<br>Royal Dutch Shell | **Clients in matters unrelated to the Debtors** |
| 368 | **TOTAL E&P DO BRASIL LTDA.** | Chevron<br>Royal Dutch Shell | **Clients in matters unrelated to the Debtors** |
| 369 | **TOTAL E&P UK LIMITED** | Chevron<br>Royal Dutch Shell | **Clients in matters unrelated to the Debtors** |
| 370 | **TRANSOCEAN LTD** | Triton Investment Management Limited | **Clients in matters unrelated to the Debtors** |
| 371 | **TUBOSCOPE** | Newpark Resources, Inc. | **Clients in matters unrelated to the Debtors** |
| 372 | **TWC TELECOM HOLDINGS INC.** | McDonald's | **Clients in matters unrelated to the Debtors** |
| 373 | **U.S. BANK EQUIPMENT FINANCE** | Reliance<br>Nuveen | **Clients in matters unrelated to the Debtors** |

| 374 | U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | Reliance<br>Nuveen | Clients in matters unrelated to the Debtors |
|---|---|---|---|
| 375 | UBS FINANCIAL SERVICES | Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 376 | US BANK | Reliance<br>Nuveen | Clients in matters unrelated to the Debtors |
| 377 | US BANK AS TRUSTEE OF 4.750% SENIOR NOTES DUE 2024 | Reliance<br>Nuveen | Clients in matters unrelated to the Debtors |
| 378 | US BANK AS TRUSTEE OF 4.875% SENIOR NOTES DUE 2022 | Reliance<br>Nuveen | Clients in matters unrelated to the Debtors |
| 379 | US BANK AS TRUSTEE OF 5.400% SENIOR NOTES DUE 2042 | Reliance<br>Nuveen | Clients in matters unrelated to the Debtors |
| 380 | US BANK AS TRUSTEE OF 5.850% SENIOR NOTES DUE 2044 | Reliance<br>Nuveen | Clients in matters unrelated to the Debtors |
| 381 | US BANK AS TRUSTEE OF 7.375% SENIOR NOTES DUE 2025 | Reliance<br>Nuveen | Clients in matters unrelated to the Debtors |
| 382 | US BANK NA | Reliance<br>Nuveen | Clients in matters unrelated to the Debtors |
| 383 | VALARIS HOLDINGS 1 | Reliance | Clients in matters unrelated to the Debtors |
| 384 | VALARIS PLC | Reliance | Clients in matters unrelated to the Debtors |
| 385 | VANGUARD GROUP INC | Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 386 | Veritas Capital Management Llc | Veritas Capital Management Llc | Clients in matters unrelated to the Debtors |
| 387 | VETCO GRAY | The Boeing Company<br>Boeing Company<br>Chevron<br>Omada Health | Clients in matters unrelated to the Debtors |
| 388 | WELLS FARGO | Omada Health<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 389 | WELLS FARGO BANK, NATIONAL ASSOCIATION | Omada Health<br>Xerox Holdings Corp/Xerox Corporation | Clients in matters unrelated to the Debtors |
| 390 | WEST IP COMMUNICATIONS CORPORATION | Reliance | Clients in matters unrelated to the Debtors |
| 391 | WHITEBOX | Whitebox Advisors LLC | Clients in matters unrelated to the Debtors |

| 392 | **Whitebox Asymmetric Partners, LP** | Whitebox Advisors LLC | **Clients in matters unrelated to the Debtors** |
|---|---|---|---|
| 393 | **Whitebox Caja Blanca Fund, LP** | Whitebox Advisors LLC | **Clients in matters unrelated to the Debtors** |
| 394 | **Whitebox Credit Partners, LP** | Whitebox Advisors LLC | **Clients in matters unrelated to the Debtors** |
| 395 | **Whitebox GT Fund, LP** | Whitebox Advisors LLC | **Clients in matters unrelated to the Debtors** |
| 396 | **Whitebox Multi-Strategy Partners, LP** | Whitebox Advisors LLC | **Clients in matters unrelated to the Debtors** |
| 397 | **Whitebox Relative Value Partners, LP** | Whitebox Advisors LLC | **Clients in matters unrelated to the Debtors** |
| 398 | **Wilmington Trust, N.A.** | M&T BANK<br>M&T BANK CORP.<br>M&T | **Clients in matters unrelated to the Debtors** |
| 399 | **XEROX FINANCIAL SERVICES** | McDonald's<br>Triton Investment Management Limited<br>Xerox Holdings Corp/Xerox Corporation | **Clients in matters unrelated to the Debtors** |
| 400 | **XL BERMUDA LTD.** | Catlin Underwriting Agencies Limited<br>Catlin Re Switzerland Ltd. | **Clients in matters unrelated to the Debtors** |
| 401 | **XL SEGUROS BRAZIL S.A.** | Catlin Underwriting Agencies Limited<br>Catlin Re Switzerland Ltd. | **Clients in matters unrelated to the Debtors** |
| 402 | **ZAYO BANDWIDTH** | Dynegy Inc | **Clients in matters unrelated to the Debtors** |
| 403 | **ZURICH INSURANCE PLC UK BRANCH - $100MM X $275MM** | Amazon.com<br>Banco Santander SA<br>Reliance | **Clients in matters unrelated to the Debtors** |
| 404 | **ZURICH INSURANCE PLC UK BRANCH - $100MM X $375MM** | Amazon.com<br>Banco Santander SA<br>Reliance | **Clients in matters unrelated to the Debtors** |
| 405 | **ZURICH NORTH AMERICA** | Amazon.com<br>Banco Santander SA<br>Reliance | **Clients in matters unrelated to the Debtors** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 1 | AFP | BANCOLOMBIA S.A. | Ordinary course banking relationship |
| 2 | ALLIANZ GLOBAL CORPORATE & SPECIALTY SE | BANCO DE SABADELL, S.A. | Ordinary course banking relationship |
| 3 | Allianz Global Risks US Insurance Company | BANCO DE SABADELL, S.A. | Ordinary course banking relationship |
| 4 | Allianz Nigeria Insurance Plc | BANCO DE SABADELL, S.A. | Ordinary course banking relationship |
| 5 | Axa Mansard Insurance | BANCA MONTE DEI PASCHI DI SIENA SPA | Ordinary course banking relationship |
| 6 | AXA SEGUROS SA DE CV | BANCA MONTE DEI PASCHI DI SIENA SPA | Ordinary course banking relationship |
| 7 | BANC OF AMERICA CREDIT PRODUCTS INC. | BANK OF AMERICA, N.A. Metropolitan Bank and Trust Company | Ordinary course banking relationship |
| 8 | BANK OF AMERICA | BANK OF AMERICA, N.A. Metropolitan Bank and Trust Company | Ordinary course banking relationship |
| 9 | BANK OF AMERICA MERRILL LYNCH | BANK OF AMERICA, N.A. Metropolitan Bank and Trust Company | Ordinary course banking relationship |
| 10 | BANK OF AMERICA, N.A. | BANK OF AMERICA, N.A. Metropolitan Bank and Trust Company | Ordinary course banking relationship |
| 11 | BANK OF CHINA, NEW YORK BRANCH | Industrial and Commercial Bank of China Limited | Ordinary course banking relationship |
| 12 | Bank of New York Mellon, Global Corporate Trust Administration | BARCLAYS BANK PLC BARCLAYS PLC | Ordinary course banking relationship |
| 13 | BANKERS TRUST CO. CORP.TRUST& | HDFC BANK LIMITED DEUTSCHE BANK POLSKA S.A. DEUTSCHE BANK S.P.A. Deutsche Bank, Usa Deutsche Postbank AG National Australia Bank Limited Deutsche Bank Aktiengesellschaft JPMorgan Chase & Co. BANCO DE SABADELL, S.A. | Ordinary course banking relationship |
| 14 | BARCLAYS BANK PLC | ABSA BANK LIMITED BARCLAYS BANK PLC BARCLAYS PLC | Ordinary course banking relationship |
| 15 | BLACKROCK INC | Banco Bilbao Vizcaya Argentaria, S.A. Hana Financial Group Inc. | Ordinary course banking relationship |
| 16 | BNP NETHERLANDS | ABSA BANK LIMITED BNP PARIBAS SA BPOST BANQUE SA HDFC BANK LIMITED BNP PARIBAS MAROCAINE - L'INDUSTRIE BANQUE SA | Ordinary course banking relationship |
| 17 | BNP PARIBAS | BNP PARIBAS | Ordinary course banking relationship |
| 18 | BNP PARIBAS NY & JOHANNESBURG | ABSA BANK LIMITED BNP PARIBAS SA BPOST BANQUE SA HDFC BANK LIMITED BNP PARIBAS MAROCAINE - L'INDUSTRIE BANQUE SA | Ordinary course banking relationship |

| 19 | **BRADESCO SAUDE S/A (BRL)** | BANCO BRADESCO | **Ordinary course banking relationship** |
| 20 | **CAIXA ECONOMICA FEDERAL (BRL)** | CAIXA ECONOMICA FEDERAL | **Ordinary course banking relationship** |
| 21 | **CITIBANK** | BANCO CITIBANK DE COSTA RICA S.A.<br>Banco Citibank S.A.<br>BANCO DE CHILE<br>Banco Nacional de Mexico, S.A.<br>Citi Private Bank<br>CITIBANK A.S.<br>CITIBANK DEL PERU S.A.<br>CITIBANK EUROPE PLC<br>Citibank Maghreb S.A.<br>Citibank N.A., Kuwait<br>Citibank Nigeria Limited<br>Citibank, N.A.<br>Citibank - Poland<br>CREDIT SUISSE GROUP AG | **Ordinary course banking relationship** |
| 22 | **CITIBANK EGYPT TAX ACCOUNT** | BANCO CITIBANK DE COSTA RICA S.A.<br>Banco Citibank S.A.<br>BANCO DE CHILE<br>Banco Nacional de Mexico, S.A.<br>Citi Private Bank<br>CITIBANK A.S.<br>CITIBANK DEL PERU S.A.<br>CITIBANK EUROPE PLC<br>Citibank Maghreb S.A.<br>Citibank N.A., Kuwait<br>Citibank Nigeria Limited<br>Citibank, N.A.<br>Citibank - Poland<br>CREDIT SUISSE GROUP AG | **Ordinary course banking relationship** |
| 23 | **CITIBANK, N.A.** | BANCO CITIBANK DE COSTA RICA S.A.<br>Banco Citibank S.A.<br>BANCO DE CHILE<br>Banco Nacional de Mexico, S.A.<br>Citi Private Bank<br>CITIBANK A.S.<br>CITIBANK DEL PERU S.A.<br>CITIBANK EUROPE PLC<br>Citibank Maghreb S.A.<br>Citibank N.A., Kuwait<br>Citibank Nigeria Limited<br>Citibank, N.A.<br>Citibank - Poland<br>CREDIT SUISSE GROUP AG | **Ordinary course banking relationship** |
| 24 | **CITICORP NORTH AMERICA, INC.** | BANCO CITIBANK DE COSTA RICA S.A.<br>Banco Citibank S.A.<br>BANCO DE CHILE<br>Banco Nacional de Mexico, S.A.<br>Citi Private Bank<br>CITIBANK A.S.<br>CITIBANK DEL PERU S.A.<br>CITIBANK EUROPE PLC<br>Citibank Maghreb S.A. | **Ordinary course banking relationship** |

| | | Citibank N.A., Kuwait | |
| | | Citibank Nigeria Limited | |
| | | Citibank, N.A. | |
| | | Citibank - Poland | |
| | | CREDIT SUISSE GROUP AG | |
| 25 | CITIGROUP | BANCO CITIBANK DE COSTA RICA S.A. | **Ordinary course** |
| | | Banco Citibank S.A. | **banking relationship** |
| | | BANCO DE CHILE | |
| | | Banco Nacional de Mexico, S.A. | |
| | | Citi Private Bank | |
| | | CITIBANK A.S. | |
| | | CITIBANK DEL PERU S.A. | |
| | | CITIBANK EUROPE PLC | |
| | | Citibank Maghreb S.A. | |
| | | Citibank N.A., Kuwait | |
| | | Citibank Nigeria Limited | |
| | | Citibank, N.A. | |
| | | Citibank - Poland | |
| | | CREDIT SUISSE GROUP AG | |
| 26 | DEUTSCHE BANK | HDFC BANK LIMITED | **Ordinary course** |
| | | DEUTSCHE BANK POLSKA S.A. | **banking relationship** |
| | | DEUTSCHE BANK S.P.A. | |
| | | Deutsche Bank, Usa | |
| | | Deutsche Postbank AG | |
| | | National Australia Bank Limited | |
| | | Deutsche Bank Aktiengesellschaft | |
| | | JPMorgan Chase & Co. | |
| | | BANCO DE SABADELL, S.A. | |
| 27 | DEUTSCHE BANK ABU DHABI | HDFC BANK LIMITED | **Ordinary course** |
| | | DEUTSCHE BANK POLSKA S.A. | **banking relationship** |
| | | DEUTSCHE BANK S.P.A. | |
| | | Deutsche Bank, Usa | |
| | | Deutsche Postbank AG | |
| | | National Australia Bank Limited | |
| | | Deutsche Bank Aktiengesellschaft | |
| | | JPMorgan Chase & Co. | |
| | | BANCO DE SABADELL, S.A. | |
| 28 | DEUTSCHE BANK AG | HDFC BANK LIMITED | **Ordinary course** |
| | | DEUTSCHE BANK POLSKA S.A. | **banking relationship** |
| | | DEUTSCHE BANK S.P.A. | |
| | | Deutsche Bank, Usa | |
| | | Deutsche Postbank AG | |
| | | National Australia Bank Limited | |
| | | Deutsche Bank Aktiengesellschaft | |
| | | JPMorgan Chase & Co. | |
| | | BANCO DE SABADELL, S.A. | |
| 29 | DEUTSCHE BANK AG NEW YORK BRANCH | HDFC BANK LIMITED | **Ordinary course** |
| | | DEUTSCHE BANK POLSKA S.A. | **banking relationship** |
| | | DEUTSCHE BANK S.P.A. | |
| | | Deutsche Bank, Usa | |
| | | Deutsche Postbank AG | |
| | | National Australia Bank Limited | |
| | | Deutsche Bank Aktiengesellschaft | |
| | | JPMorgan Chase & Co. | |

| | | BANCO DE SABADELL, S.A. | |
|---|---|---|---|
| 30 | **DEUTSCHE BANK AS TRUSTEE OF 3.000% EXCHANGEABLE SENIOR NOTES DUE 2024** | HDFC BANK LIMITED DEUTSCHE BANK POLSKA S.A. DEUTSCHE BANK S.P.A. Deutsche Bank, Usa Deutsche Postbank AG National Australia Bank Limited Deutsche Bank Aktiengesellschaft JPMorgan Chase & Co. BANCO DE SABADELL, S.A. | **Ordinary course banking relationship** |
| 31 | **DEUTSCHE BANK AS TRUSTEE OF 4.500% SENIOR NOTES DUE 2024** | HDFC BANK LIMITED DEUTSCHE BANK POLSKA S.A. DEUTSCHE BANK S.P.A. Deutsche Bank, Usa Deutsche Postbank AG National Australia Bank Limited Deutsche Bank Aktiengesellschaft JPMorgan Chase & Co. BANCO DE SABADELL, S.A. | **Ordinary course banking relationship** |
| 32 | **DEUTSCHE BANK AS TRUSTEE OF 4.700% SENIOR NOTES DUE 2021** | HDFC BANK LIMITED DEUTSCHE BANK POLSKA S.A. DEUTSCHE BANK S.P.A. Deutsche Bank, Usa Deutsche Postbank AG National Australia Bank Limited Deutsche Bank Aktiengesellschaft JPMorgan Chase & Co. BANCO DE SABADELL, S.A. | **Ordinary course banking relationship** |
| 33 | **DEUTSCHE BANK AS TRUSTEE OF 5.200% SENIOR NOTES DUE 2025** | HDFC BANK LIMITED DEUTSCHE BANK POLSKA S.A. DEUTSCHE BANK S.P.A. Deutsche Bank, Usa Deutsche Postbank AG National Australia Bank Limited Deutsche Bank Aktiengesellschaft JPMorgan Chase & Co. BANCO DE SABADELL, S.A. | **Ordinary course banking relationship** |
| 34 | **DEUTSCHE BANK AS TRUSTEE OF 5.750% SENIOR NOTES DUE 2044** | HDFC BANK LIMITED DEUTSCHE BANK POLSKA S.A. DEUTSCHE BANK S.P.A. Deutsche Bank, Usa Deutsche Postbank AG National Australia Bank Limited Deutsche Bank Aktiengesellschaft JPMorgan Chase & Co. BANCO DE SABADELL, S.A. | **Ordinary course banking relationship** |
| 35 | **DEUTSCHE BANK AS TRUSTEE OF 7.200% DEBENTURES DUE 2027** | HDFC BANK LIMITED DEUTSCHE BANK POLSKA S.A. DEUTSCHE BANK S.P.A. Deutsche Bank, Usa Deutsche Postbank AG National Australia Bank Limited Deutsche Bank Aktiengesellschaft JPMorgan Chase & Co. | **Ordinary course banking relationship** |

| | | BANCO DE SABADELL, S.A. | |
|---|---|---|---|
| 36 | **DEUTSCHE BANK AS TRUSTEE OF 7.750% SENIOR NOTES DUE 2026** | HDFC BANK LIMITED<br>DEUTSCHE BANK POLSKA S.A.<br>DEUTSCHE BANK S.P.A.<br>Deutsche Bank, Usa<br>Deutsche Postbank AG<br>National Australia Bank Limited<br>Deutsche Bank Aktiengesellschaft<br>JPMorgan Chase & Co.<br>BANCO DE SABADELL, S.A. | **Ordinary course banking relationship** |
| 37 | **DEUTSCHE BANK AS TRUSTEE OF 8.000% SENIOR NOTES DUE 2024** | HDFC BANK LIMITED<br>DEUTSCHE BANK POLSKA S.A.<br>DEUTSCHE BANK S.P.A.<br>Deutsche Bank, Usa<br>Deutsche Postbank AG<br>National Australia Bank Limited<br>Deutsche Bank Aktiengesellschaft<br>JPMorgan Chase & Co.<br>BANCO DE SABADELL, S.A. | **Ordinary course banking relationship** |
| 38 | **DEUTSCHE BANK RIYADH BRANCH** | HDFC BANK LIMITED<br>DEUTSCHE BANK POLSKA S.A.<br>DEUTSCHE BANK S.P.A.<br>Deutsche Bank, Usa<br>Deutsche Postbank AG<br>National Australia Bank Limited<br>Deutsche Bank Aktiengesellschaft<br>JPMorgan Chase & Co.<br>BANCO DE SABADELL, S.A. | **Ordinary course banking relationship** |
| 39 | **Deutsche Bank Trust Company Americas, Global Transaction Banking Trust & Agency Services** | DEUTSCHE BANK POLSKA S.A.<br>DEUTSCHE BANK S.P.A.<br>Deutsche Bank, Usa<br>Deutsche Postbank AG<br>National Australia Bank Limited<br>Alpha Bank A.E.<br>Deutsche Bank Aktiengesellschaft<br>JPMorgan Chase & Co. | **Ordinary course banking relationship** |
| 40 | **DNB BANK** | DNB ASA<br>Nordea Bank AB<br>NORDEA BANK FINLAND PLC | **Ordinary course banking relationship** |
| 41 | **DNB BANK ASA** | DNB ASA<br>Nordea Bank AB<br>NORDEA BANK FINLAND PLC | **Ordinary course banking relationship** |
| 42 | **DNB CAPITAL LLC** | DNB ASA<br>Nordea Bank AB<br>NORDEA BANK FINLAND PLC | **Ordinary course banking relationship** |
| 43 | **FIDELITY** | HDFC BANK LIMITED | **Ordinary course banking relationship** |
| 44 | **Fin Insurance** | BANCA MONTE DEI PASCHI DI SIENA SPA | **Ordinary course banking relationship** |
| 45 | **GENERAL ORGANIZATION FOR SOCIAL INSURANC** | The Saudi Investment Bank | **Ordinary course banking relationship** |
| 46 | **Ginkgo Tree, LLC** | China Merchants Bank Co., Ltd.<br>SHANGHAI PUDONG DEVELOPMENT BANK CO LTD<br>Stanbic IBTC Bank PLC | **Ordinary course banking relationship** |

| | | Standard Bank de Angola, S.A.<br>Standard Bank Group Limited<br>Industrial and Commercial Bank of China Limited<br>HSBC HOLDINGS PLC<br>BARCLAYS PLC | |
|---|---|---|---|
| 47 | **GOLDMAN SACHS BANK USA** | BNP PARIBAS<br>Goldman Sachs Bank USA<br>Industrial and Commercial Bank of China Limited<br>BARCLAYS PLC | **Ordinary course banking relationship** |
| 48 | **GOLDMAN, SACHS & CO.** | BNP PARIBAS<br>Goldman Sachs Bank USA<br>Industrial and Commercial Bank of China Limited<br>BARCLAYS PLC | **Ordinary course banking relationship** |
| 49 | **GREAT LAKES INSURANCE SE** | BANCO SANTANDER (BRASIL) S.A.<br>BANCO SANTANDER S.A. | **Ordinary course banking relationship** |
| 50 | **HSBC** | BNP PARIBAS<br>HSBC BANK (CHINA) COMPANY LIMITED<br>HSBC BANK PLC<br>HSBC HOLDINGS PLC<br>PT BANK HSBC INDONESIA<br>BARCLAYS PLC | **Ordinary course banking relationship** |
| 51 | **HSBC BANK USA** | BNP PARIBAS<br>HSBC BANK (CHINA) COMPANY LIMITED<br>HSBC BANK PLC<br>HSBC HOLDINGS PLC<br>PT BANK HSBC INDONESIA<br>BARCLAYS PLC | **Ordinary course banking relationship** |
| 52 | **HSBC BANK USA, N.A.** | BNP PARIBAS<br>HSBC BANK (CHINA) COMPANY LIMITED<br>HSBC BANK PLC<br>HSBC HOLDINGS PLC<br>PT BANK HSBC INDONESIA<br>BARCLAYS PLC | **Ordinary course banking relationship** |
| 53 | **HSBC MIDDLE EAST** | BNP PARIBAS<br>HSBC BANK (CHINA) COMPANY LIMITED<br>HSBC BANK PLC<br>HSBC HOLDINGS PLC<br>PT BANK HSBC INDONESIA<br>BARCLAYS PLC | **Ordinary course banking relationship** |
| 54 | **HSBC MIDDLE EAST, QATAR** | BNP PARIBAS<br>HSBC BANK (CHINA) COMPANY LIMITED<br>HSBC BANK PLC<br>HSBC HOLDINGS PLC<br>PT BANK HSBC INDONESIA<br>BARCLAYS PLC | **Ordinary course banking relationship** |
| 55 | **HSBC QATAR** | BNP PARIBAS<br>HSBC BANK (CHINA) COMPANY LIMITED<br>HSBC BANK PLC<br>HSBC HOLDINGS PLC<br>PT BANK HSBC INDONESIA<br>BARCLAYS PLC | **Ordinary course banking relationship** |
| 56 | **MANTA RAY LIMITED** | BARCLAYS PLC<br>DBS Group Holdings Ltd<br>BANCO SANTANDER (BRASIL) S.A. | **Ordinary course banking relationship** |

| | | BANCO SANTANDER S.A. | |
|---|---|---|---|
| 57 | **MORGAN STANLEY** | Alpha Bank A.E. | **Ordinary course banking relationship** |
| 58 | **MORGAN STANLEY & CO LLC** | Alpha Bank A.E. | **Ordinary course banking relationship** |
| 59 | **MORGAN STANLEY SENIOR FUNDING, INC.** | Alpha Bank A.E. | **Ordinary course banking relationship** |
| 60 | **NEM Insurance** | BANCO DE SABADELL, S.A. | **Ordinary course banking relationship** |
| 61 | **NORDEA BANK AB, LONDON BRANCH, AS COLLATERAL** | Nordea Bank AB NORDEA BANK FINLAND PLC | **Ordinary course banking relationship** |
| 62 | **OAKTREE** | BANCO DE SABADELL, S.A. | **Ordinary course banking relationship** |
| 63 | **ONEPATH** | BANCO SANTANDER (BRASIL) S.A. BANCO SANTANDER S.A. | **Ordinary course banking relationship** |
| 64 | **Pacific Invesement Management Company LLC** | BANCO DE SABADELL, S.A. | **Ordinary course banking relationship** |
| 65 | **Pacific Investment Management Company LLC** | BANCO DE SABADELL, S.A. | **Ordinary course banking relationship** |
| 66 | **PIMCO** | BANCO DE SABADELL, S.A. | **Ordinary course banking relationship** |
| 67 | **PKY SAN FELIPE PLAZA, LP** | BANCO SANTANDER (BRASIL) S.A. BANCO SANTANDER S.A. | **Ordinary course banking relationship** |
| 68 | **PKY-SAN FELIPE PLAZA L.P.** | BANCO SANTANDER (BRASIL) S.A. BANCO SANTANDER S.A. | **Ordinary course banking relationship** |
| 69 | **SAUDI INVESTMENT BANK** | BNP PARIBAS The Saudi Investment Bank | **Ordinary course banking relationship** |
| 70 | **SKANDINAVISKA ENSKILDA BANKEN AB (PUBL)** | SKANDINAVISKA ENSKILDA BANKEN AB | **Ordinary course banking relationship** |
| 71 | **STANDARD CHARTERED BANK** | BARCLAYS PLC Union Bank of Nigeria Plc | **Ordinary course banking relationship** |
| 72 | **STOREBRAND LIVFORSIKRING AS** | Finansbanken ASA | **Ordinary course banking relationship** |
| 73 | **THE BANK OF NEW YORK** | BARCLAYS BANK PLC | **Ordinary course banking relationship** |
| 74 | **THE BANK OF NEW YORK MELLON TRUST COMPANY, NA** | BARCLAYS BANK PLC | **Ordinary course banking relationship** |
| 75 | **THE BANK OF NEW YORK MELLON TRUST COMPANY, NA AS TRUSTEE OF 6.875% SENIOR NOTES DUE 2020** | BARCLAYS BANK PLC | **Ordinary course banking relationship** |
| 76 | **THE BANK OF NEW YORK MELLON TRUST COMPANY, NA AS TRUSTEE OF 7.875% SENIOR NOTES DUE 2040** | BARCLAYS BANK PLC | **Ordinary course banking relationship** |
| 77 | **U.S. BANK EQUIPMENT FINANCE** | CITIZENS FINANCIAL GROUP INC | **Ordinary course banking relationship** |
| 78 | **U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION** | CITIZENS FINANCIAL GROUP INC | **Ordinary course banking relationship** |
| 79 | **UBS FINANCIAL SERVICES** | Deutsche Bank Aktiengesellschaft | **Ordinary course** |

| | | UBS Group AG | banking relationship |
|---|---|---|---|
| 80 | **US BANK** | CITIZENS FINANCIAL GROUP INC | **Ordinary course banking relationship** |
| 81 | **US BANK AS TRUSTEE OF 4.750% SENIOR NOTES DUE 2024** | CITIZENS FINANCIAL GROUP INC | **Ordinary course banking relationship** |
| 82 | **US BANK AS TRUSTEE OF 4.875% SENIOR NOTES DUE 2022** | CITIZENS FINANCIAL GROUP INC | **Ordinary course banking relationship** |
| 83 | **US BANK AS TRUSTEE OF 5.400% SENIOR NOTES DUE 2042** | CITIZENS FINANCIAL GROUP INC | **Ordinary course banking relationship** |
| 84 | **US BANK AS TRUSTEE OF 5.850% SENIOR NOTES DUE 2044** | CITIZENS FINANCIAL GROUP INC | **Ordinary course banking relationship** |
| 85 | **US BANK AS TRUSTEE OF 7.375% SENIOR NOTES DUE 2025** | CITIZENS FINANCIAL GROUP INC | **Ordinary course banking relationship** |
| 86 | **US BANK NA** | CITIZENS FINANCIAL GROUP INC | **Ordinary course banking relationship** |
| 87 | **VANGUARD GROUP INC** | JPMorgan Chase & Co. | **Ordinary course banking relationship** |
| 88 | **WELLS FARGO** | BNP PARIBAS<br>JPMorgan Chase & Co. | **Ordinary course banking relationship** |
| 89 | **WELLS FARGO BANK, NATIONAL ASSOCIATION** | BNP PARIBAS<br>JPMorgan Chase & Co. | **Ordinary course banking relationship** |
| 90 | **Wilmington Trust, N.A.** | Citibank, N.A. | **Ordinary course banking relationship** |
| 91 | **XL BERMUDA LTD.** | BANCA MONTE DEI PASCHI DI SIENA SPA | **Ordinary course banking relationship** |
| 92 | **XL SEGUROS BRAZIL S.A.** | BANCA MONTE DEI PASCHI DI SIENA SPA | **Ordinary course banking relationship** |
| 93 | **Zenith General Insurance** | ZENITH BANK PLC | **Ordinary course banking relationship** |
| 94 | **ZURICH INSURANCE PLC UK BRANCH - $100MM X $275MM** | BANCO SANTANDER (BRASIL) S.A.<br>BANCO SANTANDER S.A. | **Ordinary course banking relationship** |
| 95 | **ZURICH INSURANCE PLC UK BRANCH - $100MM X $375MM** | BANCO SANTANDER (BRASIL) S.A.<br>BANCO SANTANDER S.A. | **Ordinary course banking relationship** |
| 96 | **ZURICH NORTH AMERICA** | BANCO SANTANDER (BRASIL) S.A.<br>BANCO SANTANDER S.A. | **Ordinary course banking relationship** |

| # | Interested Party Name | Proposed Professionals Connection Name | Connection Type |
|---|---|---|---|
| 1 | ABB | ABB ENTERPRISE SOFTWARE INC<br>ABBYY USA SOFTWARE HOUSE INC<br>ALD AUTOMOTIVE AE<br>ENVY<br>INSTANT TECHNOLOGIES<br>NORTHVOLT AB<br>POINTGRAB<br>POWERNOR AS<br>VITAE<br>X TECH LLC | Vendor |
| 2 | ACE INSURANCE COMPANY | ABA SEGUROS SA DE CV<br>ACE FIANZAS MONTERREY SA<br>ACE SEGUROS S A<br>CHUBB ARABIA COOPERATIVE INSURANCE COMPANY<br>CHUBB ARGENTINA DE SEGUROS SA<br>CHUBB DE MEXICO COMPANIA DE SEGUROS SA DE CV<br>CHUBB EUROPEAN GROUP LIMITED<br>CHUBB INSURANCE COMPANY OF EUROPE SE<br>CHUBB INSURANCE PAKISTAN LIMITED<br>CHUBB SEGUROS COLOMBIA SA<br>CHUBB SEGUROS MEXICO SA<br>GREAT NORTHERN<br>INACAP<br>INSURANCE COMPANY OF NORTH AMERICA TAIWAN BRANCH<br>NEW YORK LIFE INSURANCE COMPANY<br>SAMAG CORPORATION LLP<br>CHUBB VERSICHERUNGEN SCHWEIZ AG | Vendor |
| 3 | ADP, LLC | ADP LLC<br>PAYROLL<br>PRO BUSINESS<br>ADP PRINTING INC | Vendor |
| 4 | AFP | BANCOLOMBIA<br>BANISTMO SA<br>SEGUROS GENERALES SURAMERICANA SA | Vendor |
| 5 | AGENCIA TRIBUTARIA | AGENCIA TRIBUTARIA | Vendor |
| 6 | Ahmed, Mohamed | MOHAMED AHMED BADRAN | Vendor |
| 7 | AIG ASIA PACIFIC INSURANCE PTE. LTD. | AIG EUROPE<br>AIG INSURANCE COMPANY<br>AMERICAN HOME ASSURANCE COMPANY | Vendor |

| | | | |
|---|---|---|---|
| | | AMERICAN INTERNA<br>AMERICAN INTERNATIONAL GROUP INC<br>BEFIMMO SA<br>GLOBUS<br>IDEA CELLULAR LIMITED<br>IDEA CELLULAR LTD<br>INSURANCE SERVICES OFFICE INC<br>LAYA HEALTHCARE<br>NOMADS<br>TATA AIG GENERAL INSURANCE<br>COMPANY LTD<br>THE AMERICAN INT<br>VODAFONE<br>VODAFONE IDEA LIMITED<br>VODAFONE LTD<br>WALGREEN CO<br>HANSA UNTERNEHMENSBERATUNG<br>GMBH<br>AIG INSURANCE COMPANY TK | |
| 8 | AIG AUSTRALIA LIMITED | AIG EUROPE<br>AIG INSURANCE COMPANY<br>AMERICAN HOME ASSURANCE<br>COMPANY<br>AMERICAN INTERNA<br>AMERICAN INTERNATIONAL GROUP INC<br>BEFIMMO SA<br>GLOBUS<br>IDEA CELLULAR LIMITED<br>IDEA CELLULAR LTD<br>INSURANCE SERVICES OFFICE INC<br>LAYA HEALTHCARE<br>NOMADS<br>TATA AIG GENERAL INSURANCE<br>COMPANY LTD<br>THE AMERICAN INT<br>VODAFONE<br>VODAFONE IDEA LIMITED<br>VODAFONE LTD<br>WALGREEN CO<br>HANSA UNTERNEHMENSBERATUNG<br>GMBH | Vendor |
| 9 | AIG EGYPT INSURANCE<br>COMPANY S.A.E. | AIG EUROPE<br>AIG INSURANCE COMPANY<br>AMERICAN HOME ASSURANCE<br>COMPANY<br>AMERICAN INTERNA | Vendor |

| | | AMERICAN INTERNATIONAL GROUP INC<br>BEFIMMO SA<br>GLOBUS<br>IDEA CELLULAR LIMITED<br>IDEA CELLULAR LTD<br>INSURANCE SERVICES OFFICE INC<br>LAYA HEALTHCARE<br>NOMADS<br>TATA AIG GENERAL INSURANCE<br>COMPANY LTD<br>THE AMERICAN INT<br>VODAFONE<br>VODAFONE IDEA LIMITED<br>VODAFONE LTD<br>WALGREEN CO | |
|---|---|---|---|
| 10 | **AIG EUROPE S.A.** | AIG EUROPE<br>AIG INSURANCE COMPANY<br>AMERICAN HOME ASSURANCE<br>COMPANY<br>AMERICAN INTERNA<br>AMERICAN INTERNATIONAL GROUP INC<br>BEFIMMO SA<br>GLOBUS<br>IDEA CELLULAR LIMITED<br>IDEA CELLULAR LTD<br>INSURANCE SERVICES OFFICE INC<br>LAYA HEALTHCARE<br>NOMADS<br>TATA AIG GENERAL INSURANCE<br>COMPANY LTD<br>THE AMERICAN INT<br>VODAFONE<br>VODAFONE IDEA LIMITED<br>VODAFONE LTD<br>WALGREEN CO | **Vendor** |
| 11 | **AIG EUROPE S.A.,<br>LUXEMBOURG** | AIG EUROPE | **Vendor** |
| 12 | **AIG MALAYSIA<br>INSURANCE BERHAD** | AIG EUROPE<br>AIG INSURANCE COMPANY<br>AMERICAN HOME ASSURANCE<br>COMPANY<br>AMERICAN INTERNA<br>AMERICAN INTERNATIONAL GROUP INC<br>BEFIMMO SA<br>GLOBUS<br>IDEA CELLULAR LIMITED | **Vendor** |

| | | | |
|---|---|---|---|
| | | IDEA CELLULAR LTD<br>INSURANCE SERVICES OFFICE INC<br>LAYA HEALTHCARE<br>NOMADS<br>TATA AIG GENERAL INSURANCE<br>COMPANY LTD<br>THE AMERICAN INT<br>VODAFONE<br>VODAFONE IDEA LIMITED<br>VODAFONE LTD<br>WALGREEN CO | |
| 13 | AIG SEGUROS BRASIL S.A. | AIG EUROPE<br>AIG INSURANCE COMPANY<br>AMERICAN HOME ASSURANCE<br>COMPANY<br>AMERICAN INTERNA<br>AMERICAN INTERNATIONAL GROUP INC<br>BEFIMMO SA<br>GLOBUS<br>IDEA CELLULAR LIMITED<br>IDEA CELLULAR LTD<br>INSURANCE SERVICES OFFICE INC<br>LAYA HEALTHCARE<br>NOMADS<br>TATA AIG GENERAL INSURANCE<br>COMPANY LTD<br>THE AMERICAN INT<br>VODAFONE<br>VODAFONE IDEA LIMITED<br>VODAFONE LTD<br>WALGREEN CO | Vendor |
| 14 | ALABAMA DEPARTMENT<br>OF REVENUE | ALABAMA DEPARTMENT OF REVENUE | Vendor |
| 15 | ALABAMA DEPARTMENT<br>OF REVENUE MOBILE<br>COUNTY | ALABAMA DEPARTMENT OF REVENUE | Vendor |
| 16 | ALLEN & GLEDHILL LLP | ALLEN AND GLEDHILL LLP | Vendor |
| 17 | ALLIANZ GLOBAL<br>CORPORATE &<br>SPECIALTY SE | ALLIANZ<br>ALLIANZ AUSTRALIA INSURANCE<br>Allianz Deutschland AG<br>Allianz Esa cargo & logistics GmbH<br>ALLIANZ HUNGARIA KFT<br>Allianz Lebensversicherungs-AG | Vendor |

| | | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | |
|---|---|---|---|
| | | Allianz Real Estate Germany GmbH | |
| | | ALLIANZ SE | |
| | | ALLIANZ SEGUROS SA | |
| | | ALLIANZ VERSICHERUNGS AG | |
| | | AUTOSTRADE PER L'ITALIA | |
| | | CLEAR | |
| | | EMERGE | |
| | | EXTRA SPACE STORAGE | |
| | | IDIAS | |
| | | JANALAKSHMI FINANCIAL SERVICES LIMITED | |
| | | MENSURA | |
| | | MY FINANCE COACH STIFTUNG GMBH | |
| | | NATIONAL ALUMINIUM COMPANY LIMITED | |
| | | NES GMBH | |
| | | NEST | |
| | | PIP | |
| | | SELECTA AG | |
| | | SFR | |
| | | TUIR ALLIANZ POLSKA SA | |
| | | URGENT | |
| | | Volkswagen Autoversicherung AG | |
| | | WINS | |
| | | XEROX | |
| | | XEROX CORPORATION | |
| | | Xerox GmbH | |
| | | ALLIANZ SIGORTA A.S. | |
| | | ATLAS | |
| 18 | **Allianz Global Risks US Insurance Company** | ALLIANZ | **Vendor** |
| | | ALLIANZ AUSTRALIA INSURANCE LIMITED | |
| | | Allianz Deutschland AG | |
| | | Allianz Esa cargo & logistics GmbH | |
| | | ALLIANZ HUNGARIA KFT | |
| | | Allianz Lebensversicherungs-AG | |
| | | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | |
| | | Allianz Real Estate Germany GmbH | |
| | | ALLIANZ SE | |
| | | ALLIANZ SEGUROS SA | |
| | | ALLIANZ VERSICHERUNGS AG | |
| | | AUTOSTRADE PER L'ITALIA | |
| | | CLEAR | |

| | | EMERGE<br>EXTRA SPACE STORAGE<br>IDIAS<br>JANALAKSHMI FINANCIAL SERVICES<br>LIMITED<br>MENSURA<br>MY FINANCE COACH STIFTUNG GMBH<br>NATIONAL ALUMINIUM COMPANY<br>LIMITED<br>NES GMBH<br>NEST<br>PIP<br>SELECTA AG<br>SFR<br>TUIR ALLIANZ POLSKA SA<br>URGENT<br>Volkswagen Autoversicherung AG<br>WINS<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH | |
|---|---|---|---|
| 19 | Allianz Nigeria Insurance Plc | ALLIANZ<br>ALLIANZ AUSTRALIA INSURANCE<br>LIMITED<br>Allianz Deutschland AG<br>Allianz Esa cargo & logistics GmbH<br>ALLIANZ HUNGARIA KFT<br>Allianz Lebensversicherungs-AG<br>ALLIANZ LIFE INSURANCE COMPANY OF<br>NORTH AMERICA<br>Allianz Real Estate Germany GmbH<br>ALLIANZ SE<br>ALLIANZ SEGUROS SA<br>ALLIANZ VERSICHERUNGS AG<br>AUTOSTRADE PER L'ITALIA<br>CLEAR<br>EMERGE<br>EXTRA SPACE STORAGE<br>IDIAS<br>JANALAKSHMI FINANCIAL SERVICES<br>LIMITED<br>MENSURA<br>MY FINANCE COACH STIFTUNG GMBH<br>NATIONAL ALUMINIUM COMPANY<br>LIMITED<br>NES GMBH | Vendor |

| | | | |
|---|---|---|---|
| | | NEST<br>PIP<br>SELECTA AG<br>SFR<br>TUIR ALLIANZ POLSKA SA<br>URGENT<br>Volkswagen Autoversicherung AG<br>WINS<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH | |
| 20 | **ALLIED WORLD ASSURANCE COMPANY (EUROPE) DAC** | BLACKBERRY LIMITED<br>COMTEL SA<br>CSB LTD<br>FARM<br>GMP<br>GO DIGIT INFOWORKS SERVICES PRIVATE LIMITED<br>GULF DUNES LLC<br>HORIZON TRAVEL SA<br>ORIGINAL JOES<br>QUESS CORP LIMITED<br>QUESS CORP LTD<br>TATA CAPITAL FOREX LTD<br>TC FOREX SERVICES LTD<br>THE CRESCENT<br>THE RECIPE<br>THE RESEARCH COMPANY<br>TORONTO STAR<br>TOYS R US<br>VERTICAL<br>ATLAS<br>PRAKTIKER HELLAS EAE | **Vendor** |
| 21 | **ALTUS OIL & GAS SERVICES** | AIR CHINA LIMITED<br>AIRPORT LIMOUSINE SERVICES LTD<br>CATHAY PACIFIC AIRWAYS LIMITED<br>HONG KONG DRAGON AIRLINES LIMITED<br>HONG KONG EXPRESS AIRWAYS<br>SWIRE COCA-COLA HK<br>W BARCELONA HOTEL<br>PACIFIC PLACE HOLDINGS LTD TUH<br>SWIRE PROPERTIES MANAGEMENT LIMITED PACIFIC PLACE | **Vendor** |
| 22 | **ALUKO AND OYEBODE** | A AND O SECRETARIAL SERVICES LTD | **Vendor** |

| 23 | **ALVAREZ AND MARSAL** | BRADY GMBH<br>PRITCHARD INDUSTRIES INC | **Vendor** |
|----|------------------------|----------------------------------------|------------|
| 24 | **AMERICAN INTERNATIONAL GROUP UK LIMITED** | AIG EUROPE<br>AIG INSURANCE COMPANY<br>AMERICAN HOME ASSURANCE COMPANY<br>AMERICAN INTERNA<br>AMERICAN INTERNATIONAL GROUP INC<br>BEFIMMO SA<br>GLOBUS<br>IDEA CELLULAR LIMITED<br>IDEA CELLULAR LTD<br>INSURANCE SERVICES OFFICE INC<br>LAYA HEALTHCARE<br>NOMADS<br>TATA AIG GENERAL INSURANCE COMPANY LTD<br>THE AMERICAN INT<br>VODAFONE<br>VODAFONE IDEA LIMITED<br>VODAFONE LTD<br>WALGREEN CO | **Vendor** |
| 25 | **AMERIGAS PROPANE** | ALL ABOUT EVENTS LLC | **Vendor** |
| 26 | **ARAMARK** | AIM SERVICE<br>AIM SERVICES INC<br>ARAMARK<br>ARAMARK CANADA LTD<br>ARAMARK CORPORATION<br>ARAMARK GmbH<br>ARAMARK REFRESHMENT SERVICES<br>ARAMARK SERVICES INC<br>ARAMARK SPORTS & ENTERTAINMENT SVC INC<br>CARILLION ARAMARK LIMITED<br>ARAMARK SERVICIOS DE CATERING SLU | **Vendor** |
| 27 | **ASHURST LLP** | ASHURST AUSTRALIA | **Vendor** |
| 28 | **AT&T** | ALIENVAULT INC<br>AT AND T<br>AT AND T GLOBAL SERVICES CANADA CO<br>AT&T MOBILITY<br>AT&T WIRELESS<br>BRIGHTCOVE INC<br>DIRECTV<br>DIRECTV COLOMBIA LTDA<br>KABA GMBH | **Vendor** |

|    |    | MAGIC LEAP INC<br>SIMUL8 CORPORATION<br>Telekom Deutschland GmbH<br>TIME INC<br>WARNER BROS STUDIO FACILITIES<br>AT&T TELECONFERENCE SERVICES |    |
|----|----|----|----|
| 29 | **ATLAS PROFESSIONALS** | ATLAS SERVICES GROUP<br>ATLAS | **Vendor** |
| 30 | **AUSTRALIA AND NEW ZEALAND BANKING GROUP LIMITED** | ARTESIA | **Vendor** |
| 31 | **AUSTRALIAN TAX AUTHORITY** | TAX AUTHORITY | **Vendor** |
| 32 | **AUSTRALIAN TAXATION OFFICE** | AUSTRALIAN TAXATION OFFICE | **Vendor** |
| 33 | **AVIVA INSURANCE LIMITED** | AV1 PTY LIMITED<br>AVIVA HEALTH UK LIMITED<br>AVIVA TOWARZYSTWO UBEZPIECZEN OGOLNYCH SA<br>CREDIT MUTUEL ARKEA<br>DE ROOS<br>MARRIOTT EXECUTIVE APARTMENTS<br>PELAGO AB<br>VICTOR HUGO SABIO<br>AVIVA INVESTORS REAL ESTATE S A<br>MARRIOTT BRUSSELS<br>EIB THE VICTOR HUGO SCHOOL | **Vendor** |
| 34 | **Axa Mansard Insurance** | 701 RESTAURANT<br>ALLIANCEBERNSTEIN<br>ALLIED INTERNATIONAL NA INC<br>ARCHIMEDE<br>archimede 53 srl<br>AUDI AG<br>AUREA<br>AUTONOMOUS RESEARCH LLP<br>AXA<br>AXA Art Versicherung AG<br>AXA BELGIUM SA<br>AXA EQUITABLE<br>AXA LEBEN AG<br>AXA Versicherung AG<br>AXA VERSICHERUNGEN AG<br>BERNS<br>BFS<br>BRIGHTCOVE INC<br>CAPE LIMITED<br>CAST SA | **Vendor** |

| | | | |
|---|---|---|---|
| | | Chal-Tec GmbH | |
| | | CONTRAST SECURITY INC | |
| | | CROWN PLAZA | |
| | | CROWNE PLAZA COOGEE BEACH | |
| | | FIREFLY | |
| | | FLEET COMPANY GMBH | |
| | | GRAND FRAIS | |
| | | HEADQUARTER | |
| | | HILTON | |
| | | HILTON DIAGONAL MAR BARCELONA | |
| | | HILTON HOTEL | |
| | | HYATT REGENCY DFW | |
| | | IMES ICORE GMBH | |
| | | JAKALA | |
| | | KYOBO LIFE INSURANCE | |
| | | LINDSTROM | |
| | | LINDSTROM KFT | |
| | | LINDSTROM OY | |
| | | LYFT INC | |
| | | MAES SA | |
| | | MAESTRO LLC | |
| | | MARKET AUDIT | |
| | | MIR | |
| | | NEXTIA | |
| | | NIXUS | |
| | | Q5 95 LTD | |
| | | REST | |
| | | S RM INTELLIGENCE AND RISK CONSULTING LLC | |
| | | SAAL-DIGITAL FOTOSERVICE GMBH | |
| | | SANFORD C BERNSTEIN AND CO LLC | |
| | | SEDGWICK CLAIMS MANAGEMENT SERVICES | |
| | | SFR | |
| | | TECHNOPARK | |
| | | TELEOS | |
| | | TTNET AS | |
| | | TURI2 GMBH | |
| | | WHEEL HOUSE | |
| | | AXA SIGORTA A.S. | |
| | | OSAKA HILTON HOTEL | |
| 35 | AXA SEGUROS SA DE CV | 701 RESTAURANT | Vendor |
| | | ALLIANCEBERNSTEIN | |
| | | ALLIED INTERNATIONAL NA INC | |
| | | ARCHIMEDE | |
| | | archimede 53 srl | |

AUDI AG
AUREA
AUTONOMOUS RESEARCH LLP
AXA
AXA Art Versicherung AG
AXA BELGIUM SA
AXA EQUITABLE
AXA LEBEN AG
AXA Versicherung AG
AXA VERSICHERUNGEN AG
BERNS
BFS
BRIGHTCOVE INC
CAPE LIMITED
CAST SA
Chal-Tec GmbH
CONTRAST SECURITY INC
CROWN PLAZA
CROWNE PLAZA COOGEE BEACH
FIREFLY
FLEET COMPANY GMBH
GRAND FRAIS
HEADQUARTER
HILTON
HILTON DIAGONAL MAR BARCELONA
HILTON HOTEL
HYATT REGENCY DFW
IMES ICORE GMBH
JAKALA
KYOBO LIFE INSURANCE
LINDSTROM
LINDSTROM KFT
LINDSTROM OY
LYFT INC
MAES SA
MAESTRO LLC
MARKET AUDIT
MIR
NEXTIA
NIXUS
Q5 95 LTD
REST
S RM INTELLIGENCE AND RISK
CONSULTING LLC
SAAL-DIGITAL FOTOSERVICE GMBH
SANFORD C BERNSTEIN AND CO LLC

| | | SEDGWICK CLAIMS MANAGEMENT SERVICES<br>SFR<br>TECHNOPARK<br>TELEOS<br>TTNET AS<br>TURI2 GMBH<br>WHEEL HOUSE | |
|---|---|---|---|
| 36 | **BAKER TILLY MKM AND AYAD AL SERAIHI CPA** | BAKER TILLY VIRCHOW KRAUSE LLC<br>GRANT THORNTON UK LLP | **Vendor** |
| 37 | **BAKER TILLY VIRCHOW KRAUSE LLP** | BAKER TILLY VIRCHOW KRAUSE LLC<br>GRANT THORNTON UK LLP | **Vendor** |
| 38 | **BANC OF AMERICA CREDIT PRODUCTS INC.** | B AND A<br>BANK OF AMERICA<br>BANKA<br>BAR COMPANY<br>CORPORATION SERVICE COMPANY<br>EARL<br>HL<br>KRIS AND CO<br>MINO SA<br>MINOR INTERNATIONAL PUBLIC CO LTD<br>SALESFORCE<br>SALESFORCE COM INC<br>SERVICE 003<br>SLATER AND GORDON UK LLP<br>THE CAN BAR<br>LEAVES HORTICULTURE LLC | **Vendor** |
| 39 | **BANK NEGARA INDONESIA** | PT BANK NEGARA INDONESIA | **Vendor** |
| 40 | **BANK OF AMERICA** | B AND A<br>BANK OF AMERICA<br>BANKA<br>BAR COMPANY<br>CORPORATION SERVICE COMPANY<br>EARL<br>HL<br>KRIS AND CO<br>MINO SA<br>MINOR INTERNATIONAL PUBLIC CO LTD<br>SALESFORCE<br>SALESFORCE COM INC<br>SERVICE 003<br>SLATER AND GORDON UK LLP<br>THE CAN BAR | **Vendor** |
| 41 | **BANK OF AMERICA** | B AND A | **Vendor** |

| | | | |
|---|---|---|---|
| | **MERRILL LYNCH** | BANK OF AMERICA<br>BANKA<br>BAR COMPANY<br>CORPORATION SERVICE COMPANY<br>EARL<br>HL<br>KRIS AND CO<br>MINO SA<br>MINOR INTERNATIONAL PUBLIC CO LTD<br>SALESFORCE<br>SALESFORCE COM INC<br>SERVICE 003<br>SLATER AND GORDON UK LLP<br>THE CAN BAR<br>LEAVES HORTICULTURE LLC<br>MERRILL LYNCH PF<br>HIGHLAND AVENUE SPRL | |
| 42 | **BANK OF AMERICA, N.A.** | B AND A<br>BANK OF AMERICA<br>BANKA<br>BAR COMPANY<br>CORPORATION SERVICE COMPANY<br>EARL<br>HL<br>KRIS AND CO<br>MINO SA<br>MINOR INTERNATIONAL PUBLIC CO LTD<br>SALESFORCE<br>SALESFORCE COM INC<br>SERVICE 003<br>SLATER AND GORDON UK LLP<br>THE CAN BAR<br>LEAVES HORTICULTURE LLC | **Vendor** |
| 43 | **BANK OF CHINA, NEW YORK BRANCH** | AG INDUSTRIES<br>BOC GMBH<br>BOC LIMITED<br>CGN SA<br>CHINA LLC<br>contempora srl<br>F1ENG<br>SAMSUNG LIFE INSURANCE | **Vendor** |
| 44 | **Bank of New York Mellon, Global Corporate Trust Administration** | XEROX<br>Xerox GmbH<br>XEROX CORPORATION<br>NEXUS<br>AROP | **Vendor** |

| | | NESSUS HOTELES PERU SA | |
|---|---|---|---|
| | | B&K GmbH & Co. KG | |
| | | THE BANK OF NEW YORK MELLON | |
| | | GGA GMBH | |
| | | INFOBANK SA | |
| | | CLEAR | |
| | | AE 2018 MMC | |
| | | ICAP SA | |
| | | AQUARELLA NV | |
| | | CHEESECAKE FACTORY | |
| | | INTERGROUP | |
| | | INTER GROUP | |
| | | WAVENET | |
| | | SEMRUSH INC | |
| | | B AND A | |
| | | CA&A | |
| | | NATAL SA | |
| | | MASERGY COMMUNICATIONS INC | |
| | | NEWTON | |
| | | IMR INC | |
| | | IM2C | |
| | | CSB LTD | |
| 45 | **BANKERS TRUST CO. CORP.TRUST&** | ACCOUNTING SOLUTIONS AE | **Vendor** |
| | | AEROFLOT | |
| | | AEROFLOT OAO | |
| | | AIR BERLIN PLC | |
| | | AKAB | |
| | | ARE OY | |
| | | BLUEBIRDS BV | |
| | | CESC LTD | |
| | | COMPANY INFO BV | |
| | | D&B GROUP | |
| | | DEUTSCHE BANK | |
| | | DEUTSCHE BANK AG | |
| | | DEUTSCHE BANK PARIS | |
| | | DEUTSCHE BANK S.p.A | |
| | | DEUTSCHE BANK-LUX | |
| | | Deutsche Post AG | |
| | | DWS GRUNDBESITZ GMBH | |
| | | FINANCIAL CONDUCT AUTHORITY | |
| | | HDFC BANK LIMITED | |
| | | ICICI LOMBARD GENERAL INSURANCE CO LTD | |
| | | INFO EDGE (INDIA) PVT LTD | |
| | | INFO EDGE INDIA LTD | |
| | | INFORMATICA CORPORATION | |

| | | INFOSYS LTD<br>INFOSYS TECHNOLOGIES LIMITED<br>ITR<br>LICORNE<br>MICROLAND LIMITED<br>MICROLAND LTD<br>NATIONAL ALUMINIUM COMPANY<br>LIMITED<br>NATIONAL AUSTRALIA BANK<br>NATIONAL PAYMENTS CORPORATION<br>OF INDIA<br>NEULAND AG<br>NEULAND GMBH<br>NH Hotel<br>NH HOTELES<br>NOVA<br>PAO SEVERSTAL<br>PLANET C GMBH<br>PRO BUSINESS<br>REDINGTON INDIA LIMITED<br>SALESFORCE<br>SALESFORCE COM INC<br>SIMPLEX<br>SLATER AND GORDON UK LLP<br>SOHAN<br>STAR HEALTH AND ALLIED INSURANCE<br>CO LTD<br>TEAM LEASE SERVICES LIMITED<br>TELEGRAPH MEDIA GROUP<br>TTU<br>VALOUR GMBH<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>YANDEX<br>YES SAS<br>YES24 | |
| 46 | BARCLAYS BANK PLC | AQUARELLA NV<br>BAR COMPANY<br>BARCLAYS BANK PLC<br>BCS LTD<br>CORPORATE SOLUTIONS INC<br>ECLERX SERVICES LIMITED<br>HUNTRESS SEARCH LIMITED<br>IDC<br>JSE LIMITED | Vendor |

| | | JUICEBAR<br>MSQ COMPANY<br>PADDLE COM MARKET LIMITED<br>PADDLE.COM MARKET<br>SEA SALT<br>TRADE<br>TW AND COMPANY INC<br>UPLAND<br>VAIL HOTEL 09 LLC | |
|---|---|---|---|
| 47 | **BDO LLP** | ABAKUS<br>BDO AG<br>BDO CONSULTING PLC<br>BDO LLP<br>BDO SP Z O O<br>BDO TAX SAS<br>BDO USA LLP<br>BIPE<br>BusinessForum21<br>PT DATASCRIP | **Vendor** |
| 48 | **BELASTINGDIENST,<br>KANTOOR AMSTERDAM** | BELASTING DIENST | **Vendor** |
| 49 | **BENTSI ENCHILL LETSA<br>AND ANKOMAH** | BENTSI ENCHILL LETSA AND ANKOMAH | **Vendor** |
| 50 | **Berkley Offshore<br>Underwriting Managers on<br>behalf of StarNet Insurance** | INSURANCE SERVICES OFFICE INC<br>SIGNETS INCORPORATED<br>UNION STANDARD | **Vendor** |
| 51 | **BLACKROCK INC** | 360 S SARL<br>3M<br>ALI ENTERPRISES<br>AMADEUS IT GROUP SA<br>AMERICAN EXPRESS<br>AMERICAN EXPRESS GLOBAL BUSINESS<br>TRAVEL<br>AZ GmbH<br>BAUX AB<br>BOARDEX LLC<br>BRITISH TELECOMMUNICATIONS PLC<br>CLOS SAS<br>COFENSE INC<br>CONTENT CO<br>COUPANG<br>CT CORPORATION<br>D2R2<br>DATABRICKS INC<br>DEVELOP | **Vendor** |

DROPBOX INC
GBT III BV
GL24 AS
GLOBAL BUSINESS
H M CORPORATION LTD
HAMILTON LANE ADVISORS LLC
HL
ICAP SA
IKP AB
M1 LIMITED
MC
Merck KGaA
MKK
NEW COMPANY
NEW RELIC INC
NEXT
NH Hotel
NH HOTELES
NOMADS
OC2 SPA
OPEN
OPEN TEXT INC
OTE SA
PARK
PARMA OY
PELOTON
PIONEER CO LTD
pm+ GmbH & Co. KG
POST 390
PT020
RYANAIR LTD
SIEMENS
SIEMENS AG
SIT
STANDARD LIFE
THE RIGHT MOVE GROUP LLC
TOSHIBA CORPORATION
TTNET AS
UBER BV
UBER TECHNOLOGIES INC
WARS SA
YAHOO INC.
Zurich
ZURICH INSURANCE PLC
NIHON ECONOMIC CENTER

| 52 | BLUE CROSS BLUE SHIELD | BLUE CROSS AND BLUE SHIELD ASSOCIATION<br>BLUE CROSS BLUE SHIELD OF MI<br>CARE<br>HEALTH INTELLIGENCE COMPANY LLC<br>WELLSPRING HEALTHCARE PVT LTD | Vendor |
|----|------------------------|---------------------------------------------------------------|--------|
| 53 | BNP NETHERLANDS | ARVAL BV<br>ARVAL HELLAS AE<br>ARVAL MAROC<br>Ball GmbH<br>BANK OF THE WEST<br>BNP<br>BNP PARIBAS LEASE GROUP S.A.<br>BNP PARIBAS LEASE GROUP SA<br>BNP PARIBAS LEASING SOLUTIONS<br>BNP PARIBAS LEASING SOLUTIONS NV<br>BPOST<br>CARDIF LUX VIE<br>COMPANIES HOUSE<br>COMPANY INFO BV<br>CONTIPARK INTERNATIONAL PARKING GMBH<br>CONTIPARK PARKGARAGEN GMBH<br>COTEL SA<br>DELTA AIR LINES INC<br>DELTA CORP LTD<br>DELTA TECHNOLOGIES<br>DISTRITO<br>ECM GROUP PTY LTD<br>GRAMEEN AMERICA INC<br>HDFC BANK LIMITED<br>HURRICANE ELECTRIC LLC<br>INFOSYS LTD<br>INFOSYS TECHNOLOGIES LIMITED<br>INTERPARK<br>ITSG GMBH<br>JH GMBH<br>LA POSTE<br>LTM3 SAS<br>ORACLE CORP<br>O-VIVA GmbH<br>RAIFFEISEN BANK<br>RAIFFEISEN BANK AG<br>RAIFFEISEN BANK SA<br>REAL ESTATE 114<br>SAVOY<br>SCOTIABANK | Vendor |

| | | SOGE<br>SPICEJET<br>STUDIO 11 LIMITED<br>STUDIO 24 LTD<br>SUIT SUPPLY BV<br>UNITED AIRLINES<br>UNITED CONTINENTAL HOLDINGS INC<br>BNP PARIBAS LEASE GROUP S A<br>SUCURSAL EN ESPANA<br>HDFC BANK LIMITED MUMBAI<br>BNP PARIBAS BELGIUM NV<br>BANK - FORTIS<br>TARANIS CONSULTING<br>BNP PARIBAS REAL ESTATE LUX SA<br>ALTAIR VIEW | |
|---|---|---|---|
| 54 | **BNP PARIBAS** | BNP<br>BNP PARIBAS REAL ESTATE BELGIUM | Vendor |
| 55 | **BNP PARIBAS NY &**<br>**JOHANNESBURG** | ARVAL BV<br>ARVAL HELLAS AE<br>ARVAL MAROC<br>Ball GmbH<br>BANK OF THE WEST<br>BNP<br>BNP PARIBAS LEASE GROUP S.A.<br>BNP PARIBAS LEASE GROUP SA<br>BNP PARIBAS LEASING SOLUTIONS<br>BNP PARIBAS LEASING SOLUTIONS NV<br>BPOST<br>CARDIF LUX VIE<br>COMPANIES HOUSE<br>COMPANY INFO BV<br>CONTIPARK INTERNATIONAL PARKING<br>GMBH<br>CONTIPARK PARKGARAGEN GMBH<br>COTEL SA<br>DELTA AIR LINES INC<br>DELTA CORP LTD<br>DELTA TECHNOLOGIES<br>DISTRITO<br>ECM GROUP PTY LTD<br>GRAMEEN AMERICA INC<br>HDFC BANK LIMITED<br>HURRICANE ELECTRIC LLC<br>INFOSYS LTD<br>INFOSYS TECHNOLOGIES LIMITED<br>INTERPARK | Vendor |

| | | ITSG GMBH | |
| | | JH GMBH | |
| | | LA POSTE | |
| | | LTM3 SAS | |
| | | ORACLE CORP | |
| | | O-VIVA GmbH | |
| | | RAIFFEISEN BANK | |
| | | RAIFFEISEN BANK AG | |
| | | RAIFFEISEN BANK SA | |
| | | REAL ESTATE 114 | |
| | | SAVOY | |
| | | SCOTIABANK | |
| | | SOGE | |
| | | SPICEJET | |
| | | STUDIO 11 LIMITED | |
| | | STUDIO 24 LTD | |
| | | SUIT SUPPLY BV | |
| | | UNITED AIRLINES | |
| | | UNITED CONTINENTAL HOLDINGS INC | |
| | | BANK - FORTIS | |
| | | TARANIS CONSULTING | |
| | | BNP PARIBAS REAL ESTATE LUX SA | |
| | | ALTAIR VIEW | |
| 56 | BOKF, N.A. | BOKF NA | Vendor |
| 57 | BOLLORE LOGISTICS | D2N | Vendor |
| | | DESTINATION ASIA LTD | |
| | | EMIRATES AIRLINES | |
| | | INWI | |
| | | ITI NEOVISION SA | |
| | | J W MARRIOTT MARQUIS HOTEL | |
| | | MAROC TELECOM | |
| | | MERCAT | |
| | | PREMIER INN HOTELS LLC | |
| | | PT DESTINATION ASIA | |
| | | SEE GROUP LTD | |
| | | SHOBIZ EXPERIENTIAL COMMUNICATIONS PVT LTD | |
| | | STARTICKET AG | |
| | | Telecom Italia S.p.A. | |
| | | THE ABERNATHY MACGREGOR GROUP INC | |
| | | TicketOne | |
| | | UNIVERSA | |
| | | UNIVERSAL | |
| | | VOLUMEN S. A. | |
| | | DYNATA SINGAPORE PTE LTD | |

| 58 | **BONELLI EREDE LOMBARDI PAPPALARDO STUDIO** | BONELLI EREDE PAPPALARDO Studio Legale | **Vendor** |
|---|---|---|---|
| 59 | **BOSCH REXROTH PTE LTD** | Bosch Sicherheitssysteme GmbH<br>BSH Hausgeräte Service GmbH<br>BSH HOME APPLIANCES SA<br>BSH HUISHOUDAPPARATEN BV<br>LLP SERVICE SOLUTIONS LTD<br>MODCAM AB<br>ROBERT BOSCH GMBH<br>ROTI | **Vendor** |
| 60 | **BP** | ARAL AKTIENGESELLSCHAFT<br>BIPE<br>F2O TECH<br>KK STORE<br>RO.S.<br>SATEL LLC<br>SOUTH POLE CARBON ASSET MANAGEMENT LTD | **Vendor** |
| 61 | **BP ANGOLA (BLOCK 18) B.V** | ARAL AKTIENGESELLSCHAFT<br>BIPE<br>F2O TECH<br>KK STORE<br>RO.S.<br>SATEL LLC<br>SOUTH POLE CARBON ASSET MANAGEMENT LTD | **Vendor** |
| 62 | **BP BERAU LIMITED** | ARAL AKTIENGESELLSCHAFT<br>BIPE<br>F2O TECH<br>KK STORE<br>RO.S.<br>SATEL LLC<br>SOUTH POLE CARBON ASSET MANAGEMENT LTD | **Vendor** |
| 63 | **BP BERAU LTD** | ARAL AKTIENGESELLSCHAFT<br>BIPE<br>F2O TECH<br>KK STORE<br>RO.S.<br>SATEL LLC<br>SOUTH POLE CARBON ASSET MANAGEMENT LTD | **Vendor** |
| 64 | **BP EXPLORATION (DELTA) LIMITED** | ARAL AKTIENGESELLSCHAFT<br>BIPE<br>F2O TECH | **Vendor** |

|  |  | KK STORE<br>RO.S.<br>SATEL LLC<br>SOUTH POLE CARBON ASSET<br>MANAGEMENT LTD |  |
|---|---|---|---|
| 65 | **BP MAURITANIA INVESTMENTS LIMITED** | ARAL AKTIENGESELLSCHAFT<br>BIPE<br>F2O TECH<br>KK STORE<br>RO.S.<br>SATEL LLC<br>SOUTH POLE CARBON ASSET<br>MANAGEMENT LTD | **Vendor** |
| 66 | **BRACEWELL LLP** | BRACEWELL LLP | **Vendor** |
| 67 | **BRIGADE** | BRIGADE ENTERPRISES LIMITED<br>HOLIDAY INN CHENNAI OMR IT<br>EXPRESSWAY<br>PERUNGUDI REAL ESTATES PRIVATE<br>LIMITED<br>WTC TRADES & PROJECTS PVT LTD<br>CELEBRATIONS CATERING AND EVENTS<br>LLP | **Vendor** |
| 68 | **BUPA ARABIA FOR COOPERATIVE INSURANCE** | BUPA ARABIA FOR COOPERATIVE<br>INSURANCE | **Vendor** |
| 69 | **CAIXA ECONOMICA FEDERAL (BRL)** | EL DORADO<br>ELDORA AG<br>SANEA<br>CAIXA ECONOMICA FEDERAL TAX ID<br>00360305000104 | **Vendor** |
| 70 | **CAMERON** | ADAM SMITH INTERNATIONAL<br>ALPHABET<br>CHOCOLATE<br>GRUPO NACION G N SOCIEDAD<br>ANONIMA<br>SCHLUMBERGER OILFIELD HOLDINGS<br>LIMITED<br>SCHLUMBERGER TECHNOLOGY<br>CORPORATION | **Vendor** |
| 71 | **CAMERON INTERNATIONAL** | ADAM SMITH INTERNATIONAL<br>ALPHABET<br>SCHLUMBERGER OILFIELD HOLDINGS<br>LIMITED<br>SCHLUMBERGER TECHNOLOGY<br>CORPORATION | **Vendor** |
| 72 | **Canyon Blue Credit** | DOM | **Vendor** |

| | | | |
|---|---|---|---|
| | **Investment Fund L.P.** | DOMO INC<br>EXTRA SPACE STORAGE<br>YAHOO INC. | |
| 73 | **CANYON CAPITAL ADVISORS** | DOM<br>DOMO INC<br>EXTRA SPACE STORAGE<br>YAHOO INC. | **Vendor** |
| 74 | **Canyon Capital Advisors LLC** | DOM<br>DOMO INC<br>EXTRA SPACE STORAGE<br>YAHOO INC. | **Vendor** |
| 75 | **CBRE** | CBRE AS<br>CBRE DIFC LIMITED<br>CBRE FINLAND OY<br>CBRE INC<br>CBRE KK<br>CBRE LIMITED<br>CBRE SARL<br>CBRE SOUTH ASIA PRIVATE LIMITED<br>CBRE SOUTH ASIA PVT LTD<br>CBRE THAILAND CO LTD<br>GRANT THORNTON UK LLP<br>TRAME SRL<br>CBRE S A DE C V<br>WTW REAL ESTATE SDN BHD<br>CB RICAHRD ELLIS C PTY LTD | **Vendor** |
| 76 | **CENTERBRIDGE** | APC AG<br>APCOA PARKING<br>AQUA TECHNOLOGIES PTY LTD<br>CRAFT LLC<br>SIGNIFICA GMBH<br>VISION AG<br>VISON OY<br>WAL MART CANADA | **Vendor** |
| 77 | **CGX RESOURCES INC** | ONENERGY | **Vendor** |
| 78 | **CHEVRON** | ATLAS | **Vendor** |
| 79 | **CHEVRON U.S.A. INC., THROUGH ITS DIVISION CHEVRON NORTH AMERICA EXPLORATION AND PRODUCTION COMPANY** | ATLAS | **Vendor** |
| 80 | **CHRYSAOR PRODUCTION (U.K.) LIMITED** | DIAMOND SHA | **Vendor** |
| 81 | **CIC** | ALLIED INTERNATIONAL NA INC | **Vendor** |

Schedule 2 - 56

| | | DIDI CHUXING TECHNOLOGY CO LTD<br>EPIPHANY<br>IMPACT LIMITED<br>NIO GMBH<br>PIVOT<br>SEH GMBH<br>UBO LTD<br>UC AB | |
|---|---|---|---|
| 82 | CIGNA | ** DNU ** MEDCO HEALTH SOLUTIONS<br>INC USE V# 129433<br>CARE CORE CO LTD<br>CIGNA<br>CIGNA GLOBAL HEALTH BENEFITS<br>CIGNA HEALTHCARE<br>CIGNA INSURANCE MIDDLE EAST SAL<br>CIGNA LIFE INS CO. OF EUROPE<br>CIGNA LIFE INSURANCE CO OF EUROPE<br>SA NV<br>CIGNA WORLDWIDE LIFE INSURANCE<br>COMPANY LIMITED<br>EXPRESS<br>EXPRESS SCRIPTS INC<br>CIGNA HEALTH AND LIFE INSURANCE<br>COM<br>CIGNA INTERNATIONAL BENEFITS | **Vendor** |
| 83 | CIRCADIAN<br>INVESTMENTS LIMITED | Duet2010<br>HOME MEDIA GROUP LTD<br>Hutchison Drei Austria GmbH<br>MARIONNAUD SWITZERLAND AG<br>METRO BROADCAST LIMITED<br>SOURCEPOLE AG<br>THE CAVENDISH HOTEL<br>THE HONGKONG ELECTRIC CO. LTD.<br>THREE IRELAND SERVICES HUTCHISON<br>LIMITED<br>HI3G ACCESS AB<br>WATSONS WATER CENTRE | **Vendor** |
| 84 | CITIBANK | ALMACENES EXITO S A<br>BANCO ESPIRITO SANTO<br>CANARA BANK<br>CITIBANK<br>CITIBANK 2a<br>CITIBANK EUROPE PLC<br>CITIBANK MOSCOW<br>CITIBANK N A<br>CITIBANK N. A. | **Vendor** |

| | | CRIF | |
| | | DOCUSIGN INC | |
| | | FIFTH THIRD BANK | |
| | | FOLIO | |
| | | H11 GMBH | |
| | | HAK5 | |
| | | HCA SA | |
| | | HIRAMATSU | |
| | | HOUSING DEVELOPMENT FINANCE CORPORATION LTD | |
| | | IDEA CELLULAR LIMITED | |
| | | IDEA CELLULAR LTD | |
| | | MEMC CO LTD | |
| | | NATIONAL PAYMENTS CORPORATION OF INDIA | |
| | | OPTIMIZELY INC | |
| | | ORACLE CORP | |
| | | POST 390 | |
| | | PRISMA | |
| | | PROVIDA | |
| | | S.I.N.A. | |
| | | SERVICIOS LIVERPOOL SA DE CV | |
| | | THE ASSOCIATES LLC | |
| | | THE FIFTH INC | |
| | | THE ROOF | |
| | | TRAVELERS | |
| | | UZABASE | |
| | | VODAFONE | |
| | | VODAFONE IDEA LIMITED | |
| | | VODAFONE LTD | |
| | | CITIBANK SOFIA-SOF | |
| | | CITIBANK NA HONG KONG BRANCH | |
| 85 | CITIBANK EGYPT TAX ACCOUNT | ALMACENES EXITO S A | Vendor |
| | | BANCO ESPIRITO SANTO | |
| | | CANARA BANK | |
| | | CITIBANK | |
| | | CITIBANK 2a | |
| | | CITIBANK EUROPE PLC | |
| | | CITIBANK MOSCOW | |
| | | CITIBANK N A | |
| | | CITIBANK N. A. | |
| | | CRIF | |
| | | DOCUSIGN INC | |
| | | FIFTH THIRD BANK | |
| | | FOLIO | |
| | | H11 GMBH | |
| | | HAK5 | |

| | | HCA SA | |
| | | HIRAMATSU | |
| | | HOUSING DEVELOPMENT FINANCE CORPORATION LTD | |
| | | IDEA CELLULAR LIMITED | |
| | | IDEA CELLULAR LTD | |
| | | MEMC CO LTD | |
| | | NATIONAL PAYMENTS CORPORATION OF INDIA | |
| | | OPTIMIZELY INC | |
| | | ORACLE CORP | |
| | | POST 390 | |
| | | PRISMA | |
| | | PROVIDA | |
| | | S.I.N.A. | |
| | | SERVICIOS LIVERPOOL SA DE CV | |
| | | THE ASSOCIATES LLC | |
| | | THE FIFTH INC | |
| | | THE ROOF | |
| | | TRAVELERS | |
| | | UZABASE | |
| | | VODAFONE | |
| | | VODAFONE IDEA LIMITED | |
| | | VODAFONE LTD | |
| | | CITIBANK POLAND S.A. | |
| | | CITIBANK SOFIA-SOF | |
| | | CITIBANK NA HONG KONG BRANCH | |
| | | CITIBANK BERHAD FOR COMMERCIAL CARD | |
| 86 | CITIBANK, N.A. | ALMACENES EXITO S A | Vendor |
| | | BANCO ESPIRITO SANTO | |
| | | CANARA BANK | |
| | | CITIBANK | |
| | | CITIBANK 2a | |
| | | CITIBANK EUROPE PLC | |
| | | CITIBANK MOSCOW | |
| | | CITIBANK N A | |
| | | CITIBANK N. A. | |
| | | CRIF | |
| | | DOCUSIGN INC | |
| | | FIFTH THIRD BANK | |
| | | FOLIO | |
| | | H11 GMBH | |
| | | HAK5 | |
| | | HCA SA | |
| | | HIRAMATSU | |

| | | HOUSING DEVELOPMENT FINANCE CORPORATION LTD<br>IDEA CELLULAR LIMITED<br>IDEA CELLULAR LTD<br>MEMC CO LTD<br>NATIONAL PAYMENTS CORPORATION OF INDIA<br>OPTIMIZELY INC<br>ORACLE CORP<br>POST 390<br>PRISMA<br>PROVIDA<br>S.I.N.A.<br>SERVICIOS LIVERPOOL SA DE CV<br>THE ASSOCIATES LLC<br>THE FIFTH INC<br>THE ROOF<br>TRAVELERS<br>UZABASE<br>VODAFONE<br>VODAFONE IDEA LIMITED<br>VODAFONE LTD<br>CITIBANK POLAND S.A.<br>CITIBANK SOFIA-SOF<br>CITIBANK NA HONG KONG BRANCH<br>CITIBANK BERHAD FOR COMMERCIAL CARD | |
| 87 | **CITICORP NORTH AMERICA, INC.** | ALMACENES EXITO S A<br>BANCO ESPIRITO SANTO<br>CANARA BANK<br>CITIBANK<br>CITIBANK 2a<br>CITIBANK EUROPE PLC<br>CITIBANK MOSCOW<br>CITIBANK N A<br>CITIBANK N. A.<br>CRIF<br>DOCUSIGN INC<br>FIFTH THIRD BANK<br>FOLIO<br>H11 GMBH<br>HAK5<br>HCA SA<br>HIRAMATSU<br>HOUSING DEVELOPMENT FINANCE CORPORATION LTD | **Vendor** |

| | | IDEA CELLULAR LIMITED | |
| | | IDEA CELLULAR LTD | |
| | | MEMC CO LTD | |
| | | NATIONAL PAYMENTS CORPORATION OF INDIA | |
| | | OPTIMIZELY INC | |
| | | ORACLE CORP | |
| | | POST 390 | |
| | | PRISMA | |
| | | PROVIDA | |
| | | S.I.N.A. | |
| | | SERVICIOS LIVERPOOL SA DE CV | |
| | | THE ASSOCIATES LLC | |
| | | THE FIFTH INC | |
| | | THE ROOF | |
| | | TRAVELERS | |
| | | UZABASE | |
| | | VODAFONE | |
| | | VODAFONE IDEA LIMITED | |
| | | VODAFONE LTD | |
| 88 | CITIGROUP | ALMACENES EXITO S A | Vendor |
| | | BANCO ESPIRITO SANTO | |
| | | CANARA BANK | |
| | | CITIBANK | |
| | | CITIBANK 2a | |
| | | CITIBANK EUROPE PLC | |
| | | CITIBANK MOSCOW | |
| | | CITIBANK N A | |
| | | CITIBANK N. A. | |
| | | CRIF | |
| | | DOCUSIGN INC | |
| | | FIFTH THIRD BANK | |
| | | FOLIO | |
| | | H11 GMBH | |
| | | HAK5 | |
| | | HCA SA | |
| | | HIRAMATSU | |
| | | HOUSING DEVELOPMENT FINANCE CORPORATION LTD | |
| | | IDEA CELLULAR LIMITED | |
| | | IDEA CELLULAR LTD | |
| | | MEMC CO LTD | |
| | | NATIONAL PAYMENTS CORPORATION OF INDIA | |
| | | OPTIMIZELY INC | |
| | | ORACLE CORP | |

|  |  | POST 390<br>PRISMA<br>PROVIDA<br>S.I.N.A.<br>SERVICIOS LIVERPOOL SA DE CV<br>THE ASSOCIATES LLC<br>THE FIFTH INC<br>THE ROOF<br>TRAVELERS<br>UZABASE<br>VODAFONE<br>VODAFONE IDEA LIMITED<br>VODAFONE LTD |  |
|---|---|---|---|
| 89 | CLOUDERA INC | 1CLOUD<br>CLOUDERA INC<br>HORTONWORKS INC | Vendor |
| 90 | CMS CAMERON MCKENNA LLP | CMS CAMERON MCKENNA LLP<br>MAGYARORSZAGI FIOKTELEPE | Vendor |
| 91 | COGENT COMMUNICATIONS, INC. | COGENT CANADA INC<br>COGENT COMMUNICATIONS LTD | Vendor |
| 92 | COMCAST | 1. VOX<br>3KH<br>BENTO<br>BITSIGHT TECHNOLOGIES INC<br>BLAVITY INC<br>BRULE INC<br>BRULEE CATERING<br>CA.RO.<br>CMC NV<br>CNBC LLC<br>CNBC UK LIMITED<br>COMCAST<br>COMCAST CABLE COMMUNICATIONS INC<br>EDEN TECHNOLOGIES<br>HI AND R<br>INSTACART<br>JOPWELL<br>LYFT INC<br>MADI<br>MADI KFT<br>MOLO 13 srl<br>PELOTON<br>PT020<br>RAMP 106 GMBH<br>SCNET PTY LTD | Vendor |

| | | SKY DEUTSCHLAND FERNSEHEN GMBH & CO. KG | |
| | | SKY ITALIA | |
| | | SLACK TECHNOLOGIES INC | |
| | | Slack Technologies Limited | |
| | | STELLASERVICE INC | |
| | | TALMIX | |
| | | THE BIRD | |
| | | THE COLOR COMPANY | |
| | | UNIVERSAL ORLANDO | |
| | | USA TODAY | |
| | | VIMEO INC | |
| | | VIMEO LLC | |
| 93 | COMPASS CATERING SERVICES WLL | BON APPETIT | Vendor |
| | | BON APPETIT MANAGEMENT COMPANY | |
| | | CANTEEN | |
| | | COFFEE DISTRIBUTING CORP | |
| | | COMPASS CONTRACT SERVICES UK LIMITED | |
| | | COMPASS GROUP | |
| | | COMPASS GROUP AB | |
| | | COMPASS GROUP DANMARK AS | |
| | | COMPASS GROUP ITALIA | |
| | | COMPASS GROUP NEDERLAND B V | |
| | | COMPASS GROUP SCHWEIZ AG | |
| | | CULINART | |
| | | EUREST DEUTSCHLAND GMBH | |
| | | EUREST DINING SERVICES | |
| | | EUREST SERVICES BV | |
| | | FAZER FOOD SERVICES AB | |
| | | FAZER FOOD SERVICES AS | |
| | | FAZER FOOD SERVICES OY | |
| | | FEEDR | |
| | | FLIK INTERNATIONAL | |
| | | FLIK INTERNATIONAL CORP | |
| | | LEITH'S | |
| | | LEVY RESTAURANTS | |
| | | RESTAURANT ASSOCIATES LLC | |
| | | TURKAS GIDA HIZMET VE ISLETMECILIK AS | |
| | | EUREST ETTEREMUZEMELTETO KFT | |
| | | LEVY RESTAURANTS UK | |
| | | KEITH PROWSE TRAVEL | |
| | | COMPASS GROUP B AND I HOSPITALITY SERVICES P L | |

| 94 | COMPTROLLER OF INCOME TAX | COMPTROLLER OF INCOME TAX | Vendor |
|----|---------------------------|---------------------------|--------|
| 95 | CONNECT ENERGY SERVICES PTE LTD | ETP | Vendor |
| 96 | CONOCOPHILLIPS SKANDINAVIA AS | DIAMOND SHA | Vendor |
| 97 | CONTITECH OIL & MARINE CORP | IAV GmbH | Vendor |
| 98 | CONTROL RISKS GROUP LLC | CONTROL RISKS<br>CONTROL RISKS GROUP<br>CONTROL RISKS SA<br>CONTROL RISKS MEXICO SA DE CV | Vendor |
| 99 | CONYERS | QUEST SA | Vendor |
| 100 | Cornerstone Insurance | APSL<br>BENEFIT CONCEPTS INC | Vendor |
| 101 | CSI, INC. | SKYPOWER LTD | Vendor |
| 102 | DAEWOO SHIPBUILDING & MARINE ENGINEERING | ASI<br>ASIA AS<br>ASIANA AIRLINES INC<br>HGX PTY LTD<br>KOREAN AIR LINES CO LTD<br>SAMI<br>SOLID SA | Vendor |
| 103 | DALLAS COUNTY TAX OFFICE | DALLAS COUNTY TAX COLLECTOR | Vendor |
| 104 | DE BRAUW BLACKSTONE WESTBROEK | DE BRAUW BLACKSTONE WESTBROEK | Vendor |
| 105 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | Vendor |
| 106 | DELOITTE & TOUCHE | BERRY APPLEMAN AND LEIDEN<br>CINDE<br>DELOITTE<br>DELOITTE & TOUCHE LLP<br>DELOITTE ADVISORY S.R.O.<br>DELOITTE AND TOUCHE<br>DELOITTE ASESORES Y CONSULTORES LTDA<br>DELOITTE BELASTINGCONSULENTEN<br>DELOITTE BUSINESS SOLUTION SRL<br>DELOITTE CONSULTING<br>DELOITTE CONSULTING LLP<br>DELOITTE DORADZTWO PODATKOWE<br>DELOITTE FINANCE PTY LTD<br>DELOITTE FINANCIAL ADVISORY SERVICES LIMITED<br>DELOITTE GMBH | Vendor |

| | | DELOITTE HASKINS & SELLS<br>DELOITTE LLP<br>DELOITTE TAX AND CONSULTING<br>DELOITTE TOHMATSU TAX CO<br>DELOITTE TOUCHE TOHMATSU<br>DELOITTE TOUCHE TOHMATSU CPA LTD<br>DELOITTE TOUCHE TOHMATSU INDIA<br>LLP<br>DELOITTE&TOUCHE<br>EXTENSO<br>IDIT SA DE CV<br>PRESENCE OF IT<br>RESEARCHGATE GMBH<br>Studio Tributario e Societario<br>DELOITTE CONSULTING CVBA SCRL<br>DELOITTE TOUCHE TOHMATSU<br>AUDITORES INDEPENDENTES TAX ID<br>49928567000111<br>DELOITTE CONSULTING SHANGHAI CO<br>LTD BEIJING BRANCH<br>DELOITTE RISK ADVISORY S.R.L. | |
| 107 | DERRICK SERVICES UK LTD | 1DERRICK INC | Vendor |
| 108 | DEUTSCHE BANK | ACCOUNTING SOLUTIONS AE<br>AEROFLOT<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>AKAB<br>ARE OY<br>BLUEBIRDS BV<br>CESC LTD<br>COMPANY INFO BV<br>D&B GROUP<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK PARIS<br>DEUTSCHE BANK S.p.A<br>DEUTSCHE BANK-LUX<br>Deutsche Post AG<br>DWS GRUNDBESITZ GMBH<br>FINANCIAL CONDUCT AUTHORITY<br>HDFC BANK LIMITED<br>ICICI LOMBARD GENERAL INSURANCE<br>CO LTD<br>INFO EDGE (INDIA) PVT LTD<br>INFO EDGE INDIA LTD<br>INFORMATICA CORPORATION | Vendor |

| | | INFOSYS LTD | |
| | | INFOSYS TECHNOLOGIES LIMITED | |
| | | ITR | |
| | | LICORNE | |
| | | MICROLAND LIMITED | |
| | | MICROLAND LTD | |
| | | NATIONAL ALUMINIUM COMPANY LIMITED | |
| | | NATIONAL AUSTRALIA BANK | |
| | | NATIONAL PAYMENTS CORPORATION OF INDIA | |
| | | NEULAND AG | |
| | | NEULAND GMBH | |
| | | NH Hotel | |
| | | NH HOTELES | |
| | | NOVA | |
| | | PAO SEVERSTAL | |
| | | PLANET C GMBH | |
| | | PRO BUSINESS | |
| | | REDINGTON INDIA LIMITED | |
| | | SALESFORCE | |
| | | SALESFORCE COM INC | |
| | | SIMPLEX | |
| | | SLATER AND GORDON UK LLP | |
| | | SOHAN | |
| | | STAR HEALTH AND ALLIED INSURANCE CO LTD | |
| | | TEAM LEASE SERVICES LIMITED | |
| | | TELEGRAPH MEDIA GROUP | |
| | | TTU | |
| | | VALOUR GMBH | |
| | | XEROX | |
| | | XEROX CORPORATION | |
| | | Xerox GmbH | |
| | | YANDEX | |
| | | YES SAS | |
| | | YES24 | |
| 109 | DEUTSCHE BANK ABU DHABI | ACCOUNTING SOLUTIONS AE | Vendor |
| | | AEROFLOT | |
| | | AEROFLOT OAO | |
| | | AIR BERLIN PLC | |
| | | AKAB | |
| | | ARE OY | |
| | | BLUEBIRDS BV | |
| | | CESC LTD | |
| | | COMPANY INFO BV | |

D&B GROUP
DEUTSCHE BANK
DEUTSCHE BANK AG
DEUTSCHE BANK PARIS
DEUTSCHE BANK S.p.A
DEUTSCHE BANK-LUX
Deutsche Post AG
DWS GRUNDBESITZ GMBH
FINANCIAL CONDUCT AUTHORITY
HDFC BANK LIMITED
ICICI LOMBARD GENERAL INSURANCE
CO LTD
INFO EDGE (INDIA) PVT LTD
INFO EDGE INDIA LTD
INFORMATICA CORPORATION
INFOSYS LTD
INFOSYS TECHNOLOGIES LIMITED
ITR
LICORNE
MICROLAND LIMITED
MICROLAND LTD
NATIONAL ALUMINIUM COMPANY
LIMITED
NATIONAL AUSTRALIA BANK
NATIONAL PAYMENTS CORPORATION
OF INDIA
NEULAND AG
NEULAND GMBH
NH Hotel
NH HOTELES
NOVA
PAO SEVERSTAL
PLANET C GMBH
PRO BUSINESS
REDINGTON INDIA LIMITED
SALESFORCE
SALESFORCE COM INC
SIMPLEX
SLATER AND GORDON UK LLP
SOHAN
STAR HEALTH AND ALLIED INSURANCE
CO LTD
TEAM LEASE SERVICES LIMITED
TELEGRAPH MEDIA GROUP
TTU
VALOUR GMBH
XEROX

| | | XEROX CORPORATION<br>Xerox GmbH<br>YANDEX<br>YES SAS<br>YES24<br>OPAL STUDIO<br>POLYCARE WELLNESS CENTRE<br>DEUTSCHE BANK AG PORTUGAL<br>BRANCH | |
|---|---|---|---|
| 110 | **DEUTSCHE BANK AG** | ACCOUNTING SOLUTIONS AE<br>AEROFLOT<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>AKAB<br>ARE OY<br>BLUEBIRDS BV<br>CESC LTD<br>COMPANY INFO BV<br>D&B GROUP<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK PARIS<br>DEUTSCHE BANK S.p.A<br>DEUTSCHE BANK-LUX<br>Deutsche Post AG<br>DWS GRUNDBESITZ GMBH<br>FINANCIAL CONDUCT AUTHORITY<br>HDFC BANK LIMITED<br>ICICI LOMBARD GENERAL INSURANCE CO LTD<br>INFO EDGE (INDIA) PVT LTD<br>INFO EDGE INDIA LTD<br>INFORMATICA CORPORATION<br>INFOSYS LTD<br>INFOSYS TECHNOLOGIES LIMITED<br>ITR<br>LICORNE<br>MICROLAND LIMITED<br>MICROLAND LTD<br>NATIONAL ALUMINIUM COMPANY LIMITED<br>NATIONAL AUSTRALIA BANK<br>NATIONAL PAYMENTS CORPORATION OF INDIA<br>NEULAND AG<br>NEULAND GMBH | Vendor |

| | | NH Hotel | |
|---|---|---|---|
| | | NH HOTELES | |
| | | NOVA | |
| | | PAO SEVERSTAL | |
| | | PLANET C GMBH | |
| | | PRO BUSINESS | |
| | | REDINGTON INDIA LIMITED | |
| | | SALESFORCE | |
| | | SALESFORCE COM INC | |
| | | SIMPLEX | |
| | | SLATER AND GORDON UK LLP | |
| | | SOHAN | |
| | | STAR HEALTH AND ALLIED INSURANCE CO LTD | |
| | | TEAM LEASE SERVICES LIMITED | |
| | | TELEGRAPH MEDIA GROUP | |
| | | TTU | |
| | | VALOUR GMBH | |
| | | XEROX | |
| | | XEROX CORPORATION | |
| | | Xerox GmbH | |
| | | YANDEX | |
| | | YES SAS | |
| | | YES24 | |
| 111 | **DEUTSCHE BANK AG NEW YORK BRANCH** | ACCOUNTING SOLUTIONS AE | **Vendor** |
| | | AEROFLOT | |
| | | AEROFLOT OAO | |
| | | AIR BERLIN PLC | |
| | | AKAB | |
| | | ARE OY | |
| | | BLUEBIRDS BV | |
| | | CESC LTD | |
| | | COMPANY INFO BV | |
| | | D&B GROUP | |
| | | DEUTSCHE BANK | |
| | | DEUTSCHE BANK AG | |
| | | DEUTSCHE BANK PARIS | |
| | | DEUTSCHE BANK S.p.A | |
| | | DEUTSCHE BANK-LUX | |
| | | Deutsche Post AG | |
| | | DWS GRUNDBESITZ GMBH | |
| | | FINANCIAL CONDUCT AUTHORITY | |
| | | HDFC BANK LIMITED | |
| | | ICICI LOMBARD GENERAL INSURANCE CO LTD | |
| | | INFO EDGE (INDIA) PVT LTD | |

| | | | |
|---|---|---|---|
| | | INFO EDGE INDIA LTD<br>INFORMATICA CORPORATION<br>INFOSYS LTD<br>INFOSYS TECHNOLOGIES LIMITED<br>ITR<br>LICORNE<br>MICROLAND LIMITED<br>MICROLAND LTD<br>NATIONAL ALUMINIUM COMPANY<br>LIMITED<br>NATIONAL AUSTRALIA BANK<br>NATIONAL PAYMENTS CORPORATION<br>OF INDIA<br>NEULAND AG<br>NEULAND GMBH<br>NH Hotel<br>NH HOTELES<br>NOVA<br>PAO SEVERSTAL<br>PLANET C GMBH<br>PRO BUSINESS<br>REDINGTON INDIA LIMITED<br>SALESFORCE<br>SALESFORCE COM INC<br>SIMPLEX<br>SLATER AND GORDON UK LLP<br>SOHAN<br>STAR HEALTH AND ALLIED INSURANCE<br>CO LTD<br>TEAM LEASE SERVICES LIMITED<br>TELEGRAPH MEDIA GROUP<br>TTU<br>VALOUR GMBH<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>YANDEX<br>YES SAS<br>YES24 | |
| 112 | **DEUTSCHE BANK AS TRUSTEE OF 3.000% EXCHANGEABLE SENIOR NOTES DUE 2024** | ACCOUNTING SOLUTIONS AE<br>AEROFLOT<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>AKAB<br>ARE OY<br>BLUEBIRDS BV | Vendor |

CESC LTD
COMPANY INFO BV
D&B GROUP
DEUTSCHE BANK
DEUTSCHE BANK AG
DEUTSCHE BANK PARIS
DEUTSCHE BANK S.p.A
DEUTSCHE BANK-LUX
Deutsche Post AG
DWS GRUNDBESITZ GMBH
FINANCIAL CONDUCT AUTHORITY
HDFC BANK LIMITED
ICICI LOMBARD GENERAL INSURANCE
CO LTD
INFO EDGE (INDIA) PVT LTD
INFO EDGE INDIA LTD
INFORMATICA CORPORATION
INFOSYS LTD
INFOSYS TECHNOLOGIES LIMITED
ITR
LICORNE
MICROLAND LIMITED
MICROLAND LTD
NATIONAL ALUMINIUM COMPANY
LIMITED
NATIONAL AUSTRALIA BANK
NATIONAL PAYMENTS CORPORATION
OF INDIA
NEULAND AG
NEULAND GMBH
NH Hotel
NH HOTELES
NOVA
PAO SEVERSTAL
PLANET C GMBH
PRO BUSINESS
REDINGTON INDIA LIMITED
SALESFORCE
SALESFORCE COM INC
SIMPLEX
SLATER AND GORDON UK LLP
SOHAN
STAR HEALTH AND ALLIED INSURANCE
CO LTD
TEAM LEASE SERVICES LIMITED
TELEGRAPH MEDIA GROUP
TTU

| | | VALOUR GMBH<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>YANDEX<br>YES SAS<br>YES24 | |
|---|---|---|---|
| 113 | **DEUTSCHE BANK AS TRUSTEE OF 4.500% SENIOR NOTES DUE 2024** | ACCOUNTING SOLUTIONS AE<br>AEROFLOT<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>AKAB<br>ARE OY<br>BLUEBIRDS BV<br>CESC LTD<br>COMPANY INFO BV<br>D&B GROUP<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK PARIS<br>DEUTSCHE BANK S.p.A<br>DEUTSCHE BANK-LUX<br>Deutsche Post AG<br>DWS GRUNDBESITZ GMBH<br>FINANCIAL CONDUCT AUTHORITY<br>HDFC BANK LIMITED<br>ICICI LOMBARD GENERAL INSURANCE CO LTD<br>INFO EDGE (INDIA) PVT LTD<br>INFO EDGE INDIA LTD<br>INFORMATICA CORPORATION<br>INFOSYS LTD<br>INFOSYS TECHNOLOGIES LIMITED<br>ITR<br>LICORNE<br>MICROLAND LIMITED<br>MICROLAND LTD<br>NATIONAL ALUMINIUM COMPANY LIMITED<br>NATIONAL AUSTRALIA BANK<br>NATIONAL PAYMENTS CORPORATION OF INDIA<br>NEULAND AG<br>NEULAND GMBH<br>NH Hotel<br>NH HOTELES | Vendor |

| | | | |
|---|---|---|---|
| | | NOVA<br>PAO SEVERSTAL<br>PLANET C GMBH<br>PRO BUSINESS<br>REDINGTON INDIA LIMITED<br>SALESFORCE<br>SALESFORCE COM INC<br>SIMPLEX<br>SLATER AND GORDON UK LLP<br>SOHAN<br>STAR HEALTH AND ALLIED INSURANCE<br>CO LTD<br>TEAM LEASE SERVICES LIMITED<br>TELEGRAPH MEDIA GROUP<br>TTU<br>VALOUR GMBH<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>YANDEX<br>YES SAS<br>YES24<br>OPAL STUDIO | |
| 114 | **DEUTSCHE BANK AS**<br>**TRUSTEE OF 4.700%**<br>**SENIOR NOTES DUE 2021** | ACCOUNTING SOLUTIONS AE<br>AEROFLOT<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>AKAB<br>ARE OY<br>BLUEBIRDS BV<br>CESC LTD<br>COMPANY INFO BV<br>D&B GROUP<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK PARIS<br>DEUTSCHE BANK S.p.A<br>DEUTSCHE BANK-LUX<br>Deutsche Post AG<br>DWS GRUNDBESITZ GMBH<br>FINANCIAL CONDUCT AUTHORITY<br>HDFC BANK LIMITED<br>ICICI LOMBARD GENERAL INSURANCE<br>CO LTD<br>INFO EDGE (INDIA) PVT LTD<br>INFO EDGE INDIA LTD | **Vendor** |

| | | | |
|---|---|---|---|
| | | INFORMATICA CORPORATION<br>INFOSYS LTD<br>INFOSYS TECHNOLOGIES LIMITED<br>ITR<br>LICORNE<br>MICROLAND LIMITED<br>MICROLAND LTD<br>NATIONAL ALUMINIUM COMPANY<br>LIMITED<br>NATIONAL AUSTRALIA BANK<br>NATIONAL PAYMENTS CORPORATION<br>OF INDIA<br>NEULAND AG<br>NEULAND GMBH<br>NH Hotel<br>NH HOTELES<br>NOVA<br>PAO SEVERSTAL<br>PLANET C GMBH<br>PRO BUSINESS<br>REDINGTON INDIA LIMITED<br>SALESFORCE<br>SALESFORCE COM INC<br>SIMPLEX<br>SLATER AND GORDON UK LLP<br>SOHAN<br>STAR HEALTH AND ALLIED INSURANCE<br>CO LTD<br>TEAM LEASE SERVICES LIMITED<br>TELEGRAPH MEDIA GROUP<br>TTU<br>VALOUR GMBH<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>YANDEX<br>YES SAS<br>YES24 | |
| 115 | **DEUTSCHE BANK AS TRUSTEE OF 5.200% SENIOR NOTES DUE 2025** | ACCOUNTING SOLUTIONS AE<br>AEROFLOT<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>AKAB<br>ARE OY<br>BLUEBIRDS BV<br>CESC LTD | **Vendor** |

COMPANY INFO BV
D&B GROUP
DEUTSCHE BANK
DEUTSCHE BANK AG
DEUTSCHE BANK PARIS
DEUTSCHE BANK S.p.A
DEUTSCHE BANK-LUX
Deutsche Post AG
DWS GRUNDBESITZ GMBH
FINANCIAL CONDUCT AUTHORITY
HDFC BANK LIMITED
ICICI LOMBARD GENERAL INSURANCE
CO LTD
INFO EDGE (INDIA) PVT LTD
INFO EDGE INDIA LTD
INFORMATICA CORPORATION
INFOSYS LTD
INFOSYS TECHNOLOGIES LIMITED
ITR
LICORNE
MICROLAND LIMITED
MICROLAND LTD
NATIONAL ALUMINIUM COMPANY
LIMITED
NATIONAL AUSTRALIA BANK
NATIONAL PAYMENTS CORPORATION
OF INDIA
NEULAND AG
NEULAND GMBH
NH Hotel
NH HOTELES
NOVA
PAO SEVERSTAL
PLANET C GMBH
PRO BUSINESS
REDINGTON INDIA LIMITED
SALESFORCE
SALESFORCE COM INC
SIMPLEX
SLATER AND GORDON UK LLP
SOHAN
STAR HEALTH AND ALLIED INSURANCE
CO LTD
TEAM LEASE SERVICES LIMITED
TELEGRAPH MEDIA GROUP
TTU
VALOUR GMBH

| | | XEROX | |
| | | XEROX CORPORATION | |
| | | Xerox GmbH | |
| | | YANDEX | |
| | | YES SAS | |
| | | YES24 | |
| 116 | **DEUTSCHE BANK AS TRUSTEE OF 5.750% SENIOR NOTES DUE 2044** | ACCOUNTING SOLUTIONS AE | **Vendor** |
| | | AEROFLOT | |
| | | AEROFLOT OAO | |
| | | AIR BERLIN PLC | |
| | | AKAB | |
| | | ARE OY | |
| | | BLUEBIRDS BV | |
| | | CESC LTD | |
| | | COMPANY INFO BV | |
| | | D&B GROUP | |
| | | DEUTSCHE BANK | |
| | | DEUTSCHE BANK AG | |
| | | DEUTSCHE BANK PARIS | |
| | | DEUTSCHE BANK S.p.A | |
| | | DEUTSCHE BANK-LUX | |
| | | Deutsche Post AG | |
| | | DWS GRUNDBESITZ GMBH | |
| | | FINANCIAL CONDUCT AUTHORITY | |
| | | HDFC BANK LIMITED | |
| | | ICICI LOMBARD GENERAL INSURANCE CO LTD | |
| | | INFO EDGE (INDIA) PVT LTD | |
| | | INFO EDGE INDIA LTD | |
| | | INFORMATICA CORPORATION | |
| | | INFOSYS LTD | |
| | | INFOSYS TECHNOLOGIES LIMITED | |
| | | ITR | |
| | | LICORNE | |
| | | MICROLAND LIMITED | |
| | | MICROLAND LTD | |
| | | NATIONAL ALUMINIUM COMPANY LIMITED | |
| | | NATIONAL AUSTRALIA BANK | |
| | | NATIONAL PAYMENTS CORPORATION OF INDIA | |
| | | NEULAND AG | |
| | | NEULAND GMBH | |
| | | NH Hotel | |
| | | NH HOTELES | |
| | | NOVA | |

| | | | |
|---|---|---|---|
| | | PAO SEVERSTAL<br>PLANET C GMBH<br>PRO BUSINESS<br>REDINGTON INDIA LIMITED<br>SALESFORCE<br>SALESFORCE COM INC<br>SIMPLEX<br>SLATER AND GORDON UK LLP<br>SOHAN<br>STAR HEALTH AND ALLIED INSURANCE<br>CO LTD<br>TEAM LEASE SERVICES LIMITED<br>TELEGRAPH MEDIA GROUP<br>TTU<br>VALOUR GMBH<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>YANDEX<br>YES SAS<br>YES24 | |
| 117 | DEUTSCHE BANK AS TRUSTEE OF 7.200% DEBENTURES DUE 2027 | ACCOUNTING SOLUTIONS AE<br>AEROFLOT<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>AKAB<br>ARE OY<br>BLUEBIRDS BV<br>CESC LTD<br>COMPANY INFO BV<br>D&B GROUP<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK PARIS<br>DEUTSCHE BANK S.p.A<br>DEUTSCHE BANK-LUX<br>Deutsche Post AG<br>DWS GRUNDBESITZ GMBH<br>FINANCIAL CONDUCT AUTHORITY<br>HDFC BANK LIMITED<br>ICICI LOMBARD GENERAL INSURANCE<br>CO LTD<br>INFO EDGE (INDIA) PVT LTD<br>INFO EDGE INDIA LTD<br>INFORMATICA CORPORATION<br>INFOSYS LTD | Vendor |

| | | INFOSYS TECHNOLOGIES LIMITED<br>ITR<br>LICORNE<br>MICROLAND LIMITED<br>MICROLAND LTD<br>NATIONAL ALUMINIUM COMPANY<br>LIMITED<br>NATIONAL AUSTRALIA BANK<br>NATIONAL PAYMENTS CORPORATION<br>OF INDIA<br>NEULAND AG<br>NEULAND GMBH<br>NH Hotel<br>NH HOTELES<br>NOVA<br>PAO SEVERSTAL<br>PLANET C GMBH<br>PRO BUSINESS<br>REDINGTON INDIA LIMITED<br>SALESFORCE<br>SALESFORCE COM INC<br>SIMPLEX<br>SLATER AND GORDON UK LLP<br>SOHAN<br>STAR HEALTH AND ALLIED INSURANCE<br>CO LTD<br>TEAM LEASE SERVICES LIMITED<br>TELEGRAPH MEDIA GROUP<br>TTU<br>VALOUR GMBH<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>YANDEX<br>YES SAS<br>YES24 | |
| 118 | DEUTSCHE BANK AS TRUSTEE OF 7.750% SENIOR NOTES DUE 2026 | ACCOUNTING SOLUTIONS AE<br>AEROFLOT<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>AKAB<br>ARE OY<br>BLUEBIRDS BV<br>CESC LTD<br>COMPANY INFO BV<br>D&B GROUP | Vendor |

DEUTSCHE BANK
DEUTSCHE BANK AG
DEUTSCHE BANK PARIS
DEUTSCHE BANK S.p.A
DEUTSCHE BANK-LUX
Deutsche Post AG
DWS GRUNDBESITZ GMBH
FINANCIAL CONDUCT AUTHORITY
HDFC BANK LIMITED
ICICI LOMBARD GENERAL INSURANCE
CO LTD
INFO EDGE (INDIA) PVT LTD
INFO EDGE INDIA LTD
INFORMATICA CORPORATION
INFOSYS LTD
INFOSYS TECHNOLOGIES LIMITED
ITR
LICORNE
MICROLAND LIMITED
MICROLAND LTD
NATIONAL ALUMINIUM COMPANY
LIMITED
NATIONAL AUSTRALIA BANK
NATIONAL PAYMENTS CORPORATION
OF INDIA
NEULAND AG
NEULAND GMBH
NH Hotel
NH HOTELES
NOVA
PAO SEVERSTAL
PLANET C GMBH
PRO BUSINESS
REDINGTON INDIA LIMITED
SALESFORCE
SALESFORCE COM INC
SIMPLEX
SLATER AND GORDON UK LLP
SOHAN
STAR HEALTH AND ALLIED INSURANCE
CO LTD
TEAM LEASE SERVICES LIMITED
TELEGRAPH MEDIA GROUP
TTU
VALOUR GMBH
XEROX
XEROX CORPORATION

| | | Xerox GmbH<br>YANDEX<br>YES SAS<br>YES24 | |
|---|---|---|---|
| 119 | **DEUTSCHE BANK AS TRUSTEE OF 8.000% SENIOR NOTES DUE 2024** | ACCOUNTING SOLUTIONS AE<br>AEROFLOT<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>AKAB<br>ARE OY<br>BLUEBIRDS BV<br>CESC LTD<br>COMPANY INFO BV<br>D&B GROUP<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK PARIS<br>DEUTSCHE BANK S.p.A<br>DEUTSCHE BANK-LUX<br>Deutsche Post AG<br>DWS GRUNDBESITZ GMBH<br>FINANCIAL CONDUCT AUTHORITY<br>HDFC BANK LIMITED<br>ICICI LOMBARD GENERAL INSURANCE CO LTD<br>INFO EDGE (INDIA) PVT LTD<br>INFO EDGE INDIA LTD<br>INFORMATICA CORPORATION<br>INFOSYS LTD<br>INFOSYS TECHNOLOGIES LIMITED<br>ITR<br>LICORNE<br>MICROLAND LIMITED<br>MICROLAND LTD<br>NATIONAL ALUMINIUM COMPANY LIMITED<br>NATIONAL AUSTRALIA BANK<br>NATIONAL PAYMENTS CORPORATION OF INDIA<br>NEULAND AG<br>NEULAND GMBH<br>NH Hotel<br>NH HOTELES<br>NOVA<br>PAO SEVERSTAL<br>PLANET C GMBH | **Vendor** |

| | | PRO BUSINESS<br>REDINGTON INDIA LIMITED<br>SALESFORCE<br>SALESFORCE COM INC<br>SIMPLEX<br>SLATER AND GORDON UK LLP<br>SOHAN<br>STAR HEALTH AND ALLIED INSURANCE CO LTD<br>TEAM LEASE SERVICES LIMITED<br>TELEGRAPH MEDIA GROUP<br>TTU<br>VALOUR GMBH<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>YANDEX<br>YES SAS<br>YES24 | |
|---|---|---|---|
| 120 | **DEUTSCHE BANK RIYADH BRANCH** | ACCOUNTING SOLUTIONS AE<br>AEROFLOT<br>AEROFLOT OAO<br>AIR BERLIN PLC<br>AKAB<br>ARE OY<br>BLUEBIRDS BV<br>CESC LTD<br>COMPANY INFO BV<br>D&B GROUP<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK PARIS<br>DEUTSCHE BANK S.p.A<br>DEUTSCHE BANK-LUX<br>Deutsche Post AG<br>DWS GRUNDBESITZ GMBH<br>FINANCIAL CONDUCT AUTHORITY<br>HDFC BANK LIMITED<br>ICICI LOMBARD GENERAL INSURANCE CO LTD<br>INFO EDGE (INDIA) PVT LTD<br>INFO EDGE INDIA LTD<br>INFORMATICA CORPORATION<br>INFOSYS LTD<br>INFOSYS TECHNOLOGIES LIMITED<br>ITR | Vendor |

| | | LICORNE<br>MICROLAND LIMITED<br>MICROLAND LTD<br>NATIONAL ALUMINIUM COMPANY<br>LIMITED<br>NATIONAL AUSTRALIA BANK<br>NATIONAL PAYMENTS CORPORATION<br>OF INDIA<br>NEULAND AG<br>NEULAND GMBH<br>NH Hotel<br>NH HOTELES<br>NOVA<br>PAO SEVERSTAL<br>PLANET C GMBH<br>PRO BUSINESS<br>REDINGTON INDIA LIMITED<br>SALESFORCE<br>SALESFORCE COM INC<br>SIMPLEX<br>SLATER AND GORDON UK LLP<br>SOHAN<br>STAR HEALTH AND ALLIED INSURANCE<br>CO LTD<br>TEAM LEASE SERVICES LIMITED<br>TELEGRAPH MEDIA GROUP<br>TTU<br>VALOUR GMBH<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>YANDEX<br>YES SAS<br>YES24<br>OPAL STUDIO | |
| 121 | **Deutsche Bank Trust Company Americas, Global Transaction Banking Trust & Agency Services** | STAR HEALTH AND ALLIED INSURANCE<br>CO LTD<br>HDFC BANK LIMITED<br>XEROX<br>Xerox GmbH<br>XEROX CORPORATION<br>SOHAN<br>INFO EDGE (INDIA) PVT LTD<br>INFO EDGE INDIA LTD<br>NATIONAL PAYMENTS CORPORATION<br>OF INDIA | **Vendor** |

YANDEX
NOVA
SALESFORCE COM INC
SALESFORCE
SIMPLEX
TEAM LEASE SERVICES LIMITED
MICROLAND LIMITED
MICROLAND LTD
TELEGRAPH MEDIA GROUP
DEUTSCHE BANK
DEUTSCHE BANK AG
DWS GRUNDBESITZ GMBH
ACCOUNTING SOLUTIONS AE
DEUTSCHE BANK PARIS
AIR BERLIN PLC
SLATER AND GORDON UK LLP
AEROFLOT
AEROFLOT OAO
PLANET C GMBH
COMPANY INFO BV
INFORMATICA CORPORATION
PRO BUSINESS
ITR
DEUTSCHE BANK-LUX
NEULAND AG
NEULAND GMBH
NATIONAL AUSTRALIA BANK
CESC LTD
BLUEBIRDS BV
INFOSYS LTD
INFOSYS TECHNOLOGIES LIMITED
FINANCIAL CONDUCT AUTHORITY
ARE OY
ICICI LOMBARD GENERAL INSURANCE
CO LTD
D&B GROUP
DEUTSCHE BANK S.p.A
TTU
PAO SEVERSTAL
REDINGTON INDIA LIMITED
VALOUR GMBH
LICORNE
Deutsche Post AG
AKAB
NATIONAL ALUMINIUM COMPANY
LIMITED
NH HOTELES

| | | NH Hotel<br>YES24<br>YES SAS | |
|---|---|---|---|
| 122 | **Dimensional Fund Advisors LP** | ACE<br>ATLAS<br>ATLAS AI<br>CENTURY<br>DIMENSIONA SPA | **Vendor** |
| 123 | **DIRECTV** | ALIENVAULT INC<br>AT AND T<br>AT AND T GLOBAL SERVICES CANADA CO<br>AT&T MOBILITY<br>AT&T WIRELESS<br>BRIGHTCOVE INC<br>DIRECTV<br>DIRECTV COLOMBIA LTDA<br>KABA GMBH<br>MAGIC LEAP INC<br>SIMUL8 CORPORATION<br>Telekom Deutschland GmbH<br>TIME INC<br>WARNER BROS STUDIO FACILITIES<br>AT&T TELECONFERENCE SERVICES | **Vendor** |
| 124 | **DNB BANK** | AMEDIA LLC<br>DEN NORSKE BANK<br>DNB BANK ASA<br>DNB FINANS AS<br>KSE<br>NRC<br>RAC NORWAY AS<br>RELACOM AS | **Vendor** |
| 125 | **DNB BANK ASA** | AMEDIA LLC<br>DEN NORSKE BANK<br>DNB BANK ASA<br>DNB FINANS AS<br>KSE<br>NRC<br>RAC NORWAY AS<br>RELACOM AS | **Vendor** |
| 126 | **DNB CAPITAL LLC** | AMEDIA LLC<br>DEN NORSKE BANK<br>DNB BANK ASA<br>DNB FINANS AS<br>KSE<br>NRC | **Vendor** |

| | | RAC NORWAY AS | |
| | | RELACOM AS | |
| 127 | **DNO** | FARO SRL | **Vendor** |
| 128 | **DNOW L.P.** | D2N | **Vendor** |
| 129 | **DRIL-QUIP, INC.** | TECHNOLOGY ALLIANCE | **Vendor** |
| 130 | **EASTERN LOGISTIC** | AIR FRANCE | **Vendor** |
| | | AIR FRANCE KLM SA | |
| | | C H ROBINSON INTERNATIONAL INC | |
| | | CHINA CARGO AIRLINES LTD | |
| | | CHINA EASTERN AIRLINES | |
| | | CORPORATION LIMITED | |
| | | SHANGHAI AIRLINES CO LTD | |
| 131 | **EGYPTION TAX AUTHORITY** | TAX AUTHORITY | **Vendor** |
| 132 | **ENDURANCE WORLDWIDE INSURANCE LTD.** | GCOMM | **Vendor** |
| | | JAPAN AIRLINES CO LTD | |
| | | SOUND 80 | |
| | | THE CAN BAR | |
| 133 | **ENERGY TRANSFER PARTNERS, L.P.** | ETP | **Vendor** |
| 134 | **ENI MEXICO, S. DE R.L. DE C.V.** | TGAL | **Vendor** |
| | | VERSAL | |
| 135 | **ENI UK LIMITED** | TGAL | **Vendor** |
| | | VERSAL | |
| 136 | **ENSCO (BARBADOS) LIMITED** | SOLID SA | **Vendor** |
| | | THE PRIMES | |
| 137 | **ENSCO (BERMUDA) LIMITED** | SOLID SA | **Vendor** |
| | | THE PRIMES | |
| 138 | **ENSCO (THAILAND) LIMITED** | SOLID SA | **Vendor** |
| | | THE PRIMES | |
| 139 | **ENSCO INCORPORATED** | SOLID SA | **Vendor** |
| | | THE PRIMES | |
| 140 | **ENSCO LIMITED** | SOLID SA | **Vendor** |
| | | THE PRIMES | |
| 141 | **EQUINOR ENERGY AS** | BERGE | **Vendor** |
| 142 | **ERNST AND YOUNG LLP** | ERNST & YOUNG | **Vendor** |
| | | ERNST & YOUNG AE | |
| | | Ernst & Young GmbH | |
| | | Wirtschaftsprüfungsgesellschaft | |
| | | ERNST & YOUNG LTD | |
| | | ERNST AND YOUNG | |
| | | ERNST AND YOUNG ADVISORY | |
| | | SERVICES LTD | |
| | | ERNST AND YOUNG ADVISORY | |
| | | SERVICES PTY LTD | |
| | | ERNST AND YOUNG AG | |

| | | ERNST AND YOUNG AND COMPANY<br>ERNST AND YOUNG BALTIC<br>ERNST AND YOUNG DOO<br>ERNST AND YOUNG GMBH<br>ERNST AND YOUNG LLP<br>ERNST AND YOUNG MIDDLE EAST<br>ERNST AND YOUNG SAS<br>ERNST AND YOUNG SOCIETE D<br>AVOCATS<br>ERNST AND YOUNG SP. Z O.O.<br>ERNST AND YOUNG TAX CONSULTANTS<br>ERNST AND YOUNG US LLP<br>ERNST AND YOUNG FORD RHODES<br>SIDAT HYDER<br>ERNST AND YOUNG CHINA ADVISORY<br>LIMITED<br>ERNST&YOUNG LLC UA<br>ERNST AND YOUNG BULGARIA EOOD<br>ERNST AND YOUNG PANAMA SA | |
| 143 | ESS SUPPORT SERVICES WORLDWIDE | BON APPETIT<br>BON APPETIT MANAGEMENT COMPANY<br>CANTEEN<br>COFFEE DISTRIBUTING CORP<br>COMPASS CONTRACT SERVICES UK<br>LIMITED<br>COMPASS GROUP<br>COMPASS GROUP AB<br>COMPASS GROUP DANMARK AS<br>COMPASS GROUP ITALIA<br>COMPASS GROUP NEDERLAND B V<br>COMPASS GROUP SCHWEIZ AG<br>CULINART<br>EUREST DEUTSCHLAND GMBH<br>EUREST DINING SERVICES<br>EUREST SERVICES BV<br>FAZER FOOD SERVICES AB<br>FAZER FOOD SERVICES AS<br>FAZER FOOD SERVICES OY<br>FEEDR<br>FLIK INTERNATIONAL<br>FLIK INTERNATIONAL CORP<br>LEITH'S<br>LEVY RESTAURANTS<br>RESTAURANT ASSOCIATES LLC<br>TURKAS GIDA HIZMET VE ISLETMECILIK<br>AS | Vendor |

| | | LEVY RESTAURANTS UK | |
|---|---|---|---|
| 144 | **EVERSHEDS SUTHERLAND US LLP** | EVERSHEDS SUTHERLAND | **Vendor** |
| 145 | **EXXONMOBIL** | DELL AUSTRALIA PTY LTD<br>GOLDENPASS | **Vendor** |
| 146 | **FALCK NUTEC BRASIL TREINAMENTOS EM** | FALCK HEALTHCARE<br>FALCK NUTEC BV<br>FALCK PRIME ATLANTIC<br>FALCK DANMARK A S<br>FALCK NUTEC BRASIL TREINAMENTOS EM SEGURANCA MARITIMA LTDA TAX ID 0707095500164 | **Vendor** |
| 147 | **FBN General Insurance** | SARL SEA COM | **Vendor** |
| 148 | **FEDERAL TAX AUTHORITY (UAE)** | FEDERAL TAX AUTHORITY<br>TAX AUTHORITY | **Vendor** |
| 149 | **FIDELITY** | 10 PIN<br>1CLOUD<br>3W<br>AARON SIN<br>AGIO LLC<br>AIRBNB INC<br>AIRTEL<br>ALIGNMENT<br>AMGEN INC<br>AMR CORPORATION<br>BEST BUY<br>BHARTI AIRTEL LIMITED<br>BHARTI AIRTEL LTD<br>BHARTI AIRTEL PVT LTD<br>BLACKBERRY LIMITED<br>BURRITO COMPANY GMBH<br>CA.RO.<br>CLOUDFLARE INC<br>COLT TELECOM<br>COUPANG<br>CTM<br>DATAMINR INC<br>DELIVEROO<br>DEVELOP<br>DOM<br>DOMO INC<br>DOOR44 LTD<br>DRAGON FLY CO LTD<br>DT CORP<br>DUN & BRADSTREET<br>DUN AND BRADSTREET INC | **Vendor** |

DUN AND BRADSTREET LIMITED
ECLERX SERVICES LIMITED
ELEMENT AI
GENERATION
HAMILTON LANE ADVISORS LLC
HDFC BANK LIMITED
HL
HOOTSUITE INC
HUB 51
ITC LIMITED
LYFT INC
MAGIC LEAP INC
METTLER-TOLEDO GMBH
MONGODB INC
NICE INFORMATION SERVICE
OGGI GMBH & CO. KG
OSCAR
O-VIVA GmbH
PC NET
PELOTON
PIC GMBH
PT020
rare
REDINGTON INDIA LIMITED
REST
RESTORATION HARDWARE INC
REVOLUT LTD
RIS
SAVE AG
SMAAASH ENTERTAINMENT PVT LTD
SODASTREAM INTERNATIONAL BV
SPACEE
SPIRIT AIRLINES INC
SPOTIFY AB
STARBUCKS
STARBUCKS COFFEE COMPANY
THE 5PS LLC
THE DELI
THE MODERN
THE RESEARCH COMPANY
THE ROOF
THE STAR PTY LIMITED
THE WESTIN
TORC
TRADE
TRANS
TW AND COMPANY INC

| | | | |
|---|---|---|---|
| | | TWILIO INC<br>UBER BV<br>UBER TECHNOLOGIES INC<br>VANGUARD<br>VITAE<br>VIVREAU LIMITED<br>W AND W GMBH<br>WEWORK<br>HUBSPOT US<br>BEST BUY FOUNDATION<br>GP INVESTMENTS SC | |
| 150 | Fin Insurance | 701 RESTAURANT<br>ALLIANCEBERNSTEIN<br>ALLIED INTERNATIONAL NA INC<br>ARCHIMEDE<br>archimede 53 srl<br>AUDI AG<br>AUREA<br>AUTONOMOUS RESEARCH LLP<br>AXA<br>AXA Art Versicherung AG<br>AXA BELGIUM SA<br>AXA EQUITABLE<br>AXA LEBEN AG<br>AXA Versicherung AG<br>AXA VERSICHERUNGEN AG<br>BERNS<br>BFS<br>BRIGHTCOVE INC<br>CAPE LIMITED<br>CAST SA<br>Chal-Tec GmbH<br>CONTRAST SECURITY INC<br>CROWN PLAZA<br>CROWNE PLAZA COOGEE BEACH<br>FIREFLY<br>FLEET COMPANY GMBH<br>GRAND FRAIS<br>HEADQUARTER<br>HILTON<br>HILTON DIAGONAL MAR BARCELONA<br>HILTON HOTEL<br>HYATT REGENCY DFW<br>IMES ICORE GMBH<br>JAKALA<br>KYOBO LIFE INSURANCE | Vendor |

| | | LINDSTROM | |
| | | LINDSTROM KFT | |
| | | LINDSTROM OY | |
| | | LYFT INC | |
| | | MAES SA | |
| | | MAESTRO LLC | |
| | | MARKET AUDIT | |
| | | MIR | |
| | | NEXTIA | |
| | | NIXUS | |
| | | Q5 95 LTD | |
| | | REST | |
| | | S RM INTELLIGENCE AND RISK CONSULTING LLC | |
| | | SAAL-DIGITAL FOTOSERVICE GMBH | |
| | | SANFORD C BERNSTEIN AND CO LLC | |
| | | SEDGWICK CLAIMS MANAGEMENT SERVICES | |
| | | SFR | |
| | | TECHNOPARK | |
| | | TELEOS | |
| | | TTNET AS | |
| | | TURI2 GMBH | |
| | | WHEEL HOUSE | |
| | | AXA SIGORTA A.S. | |
| 151 | **FIRST LIBERTY INSURANCE CORP.** | INSURANCE SERVICES OFFICE INC KONE CORPORATION LIBERTY SEGUROS S.A. LIBERTY VIDEOCON GENERAL INSURANCE CO LTD NOVA RELAYR GMBH RELAYR INC | **Vendor** |
| 152 | **FRAGOMEN GLOBAL LLP** | FRAGOMEN DEL REY BERNSEN & LOEWY LLP FRAGOMEN GLOBAL LLP FRAGOMEN LLP FRAGOMEN SERVICES LLC FRAGOMEN AUSTRALIA | **Vendor** |
| 153 | **FS Credit Income Fund** | ADDISON GROUP LLC ALLENS NOVA NS.NL WAST 39 AB | **Vendor** |
| 154 | **GALICIA ABOGADOS** | GALICIA ABOGADOS S C | **Vendor** |
| 155 | **Garcia, Alberto** | HUGO ALBERTO GARCIA | **Vendor** |

| 156 | **GENERAL TAX AUTHORITY** | TAX AUTHORITY | **Vendor** |
|---|---|---|---|
| 157 | **GIBB TOOLS LTD** | CLARKSON RESEARCH SERVICES LTD | **Vendor** |
| 158 | **GIBSON DUNN** | GIBSON GMBH & CO KG | **Vendor** |
| 159 | **GIBSON, DUNN AND CRUTCHER LLP** | GIBSON GMBH & CO KG | **Vendor** |
| 160 | **Ginkgo Tree, LLC** | 10 PIN<br>AG INDUSTRIES<br>AIRBNB INC<br>ARLANDA EXPRESS<br>B AND A<br>BOC GMBH<br>BOC LIMITED<br>BYTE<br>CA&A<br>CGN SA<br>CHINA LLC<br>CHINA MERCHANTS BANK<br>contempora srl<br>DIDI CHUXING TECHNOLOGY CO LTD<br>EURELECTRIC<br>F1ENG<br>FORMEL AB<br>GEZ<br>HAINAN AIRLINES CO LTD<br>HOTAI INSURANCE CO LTD<br>INNER MONGOLIA YILI INDUSTRIAL GROUP CO LTD<br>INTERPARK<br>IRC<br>L OCCITANE EN PROVENCE<br>LENOVO ITALY<br>LINKAGE<br>LINKAGE INC<br>LISH INC<br>MOMENT AS<br>NIO GMBH<br>ORGANIC NV SA<br>PANDA GMBH<br>PRISMA<br>PROVINCIAL AIRLINES LIMITED<br>S.I.N.A.<br>SAMSUNG LIFE INSURANCE<br>SEH GMBH<br>SEMI<br>SILK | **Vendor** |

| | | SOCIAL 1 GMBH<br>STANDARD BANK CA<br>TABLEAU SOFTWARE INC<br>TAO SHI<br>TEXAS 2036<br>THE LIBERTY HOTEL<br>THE RITZ CARLTON HONG KONG<br>THE STANDARD BANK OF SOUTH<br>AFRICA LIMITED<br>THE STANDARD NEW YORK<br>TPG LLC<br>UBO LTD<br>UC AB<br>ZHONGTAI SECURITIES CO LTD<br>ZOOM GMBH<br>STANDARD BANK DE ANGOLA S A<br>LENOVO AUSTRALIA AND NEW<br>ZEALAND PTY LTD<br>SHENZEN DAJIANG BAIWANG SCIENCE<br>AND TECHNOLOGY LTD<br>HOTEL GAJOEN TOKYO | |
|---|---|---|---|
| 161 | GN3 SIP L.P. | A-TRUST GMBH<br>EAG INC<br>Österreichische Post AG<br>POSTMEDIA NETWORK INC | Vendor |
| 162 | GOLDENTREE | A-TRUST GMBH<br>EAG INC<br>Österreichische Post AG<br>POSTMEDIA NETWORK INC | Vendor |
| 163 | GoldenTree Asset Management LP | A-TRUST GMBH<br>EAG INC<br>Österreichische Post AG<br>POSTMEDIA NETWORK INC | Vendor |
| 164 | GoldenTree Credit Opportunities Master Fund Ltd. | A-TRUST GMBH<br>EAG INC<br>Österreichische Post AG<br>POSTMEDIA NETWORK INC | Vendor |
| 165 | GoldenTree Distressed Master Fund III Ltd | A-TRUST GMBH<br>EAG INC<br>Österreichische Post AG<br>POSTMEDIA NETWORK INC | Vendor |
| 166 | GoldenTree Insurance Fund Series Interests of the SALI Multi-Series Fund, L.P. | A-TRUST GMBH<br>EAG INC<br>Österreichische Post AG<br>POSTMEDIA NETWORK INC | Vendor |
| 167 | GoldenTree Master Fund, | A-TRUST GMBH | Vendor |

| | | EAG INC | |
| | | Österreichische Post AG | |
| | | POSTMEDIA NETWORK INC | |
| 168 | **GoldenTree V1 Master Fund, L.P.** | A-TRUST GMBH | **Vendor** |
| | | EAG INC | |
| | | Österreichische Post AG | |
| | | POSTMEDIA NETWORK INC | |
| 169 | **GOLDMAN SACHS BANK USA** | 10 PIN | **Vendor** |
| | | 300 SOUTH TRYON LLC | |
| | | 3W | |
| | | 4IMPRINT INC | |
| | | 701 RESTAURANT | |
| | | AG GRID LTD | |
| | | AG INDUSTRIES | |
| | | AGA AS | |
| | | ARAMARK | |
| | | ARAMARK CORPORATION | |
| | | ARAMARK GmbH | |
| | | ARAMARK SERVICES INC | |
| | | ASTI | |
| | | ATCOR PTY LTD | |
| | | AV1 PTY LIMITED | |
| | | AVEPOINT INC | |
| | | AVP SA/NV | |
| | | BENE | |
| | | BENE GMBH | |
| | | BENE PLC | |
| | | CABLEVISION | |
| | | CINCIN | |
| | | D2R2 | |
| | | DATAMINR INC | |
| | | DBF SARL | |
| | | DISCO | |
| | | DOCTOR ON DEMAND INC | |
| | | DOT DATA LIMITED | |
| | | DROPBOX INC | |
| | | EGNYTE INC | |
| | | EIGEN TECHNOLOGIES LTD | |
| | | FACEBOOK | |
| | | FIREEYE INC | |
| | | FOLIO | |
| | | G4S SECURITY NV | |
| | | GITHUB INC | |
| | | GITLAB INC | |
| | | GOEURO TRAVEL GMBH | |
| | | GOLDMAN SACHS AND CO LLC | |

GOLDMAN SACHS AUSTRALIA PTY LTD
GOLDMAN SACHS AUSTRALIA SERVICES
PTY LTD
GS COMPANY
GS SPA
HARVEST
HEADHUNTER
HYATT  REGENCY HOTEL
HYATT CORPORATION
hygi.de GmbH & Co. KG
ICAP SA
IMPRINT CO PTY LTD
INVISIONAPP INC
ISS
K&K HOTEL KFT
LEGENDS HOSPITALITY MANAGEMENT
LLC
LIMELIGHT
LLAMA
LLAMASOFT INC
LPR SARL
LYFT INC
MAVEN
MC
MD
METRICSTREAM INC
MIM
MONEY2020 LLC
MONGODB INC
NETWORK DISTRIBUTION
NORTHVOLT AB
OPTIMIZELY INC
OSCAR
OUTSYSTEMS SOFTWARE EM REDE SA
PORT
PROQUEST LLC
RESEARCHGATE GMBH
REST
SALESFORCE
SALESFORCE COM INC
SAMHI HOTELS PRIVATE LIMITED
SAVE AG
SECURE CODE WARRIOR INC
SEMI
SKYTAP INC
SLATE 48
SONATYPE INC

| | | SPICEJET | |
| | | SPIRIT AIRLINES INC | |
| | | SPOTIFY AB | |
| | | SPRINT | |
| | | SPROUT SOCIAL INC | |
| | | STERLING | |
| | | STERLING TALENT SOLUTIONS | |
| | | SUNSEA | |
| | | THE INFORMATION | |
| | | THE JAMES | |
| | | THE MAYFLOWER HOTEL | |
| | | TRADE | |
| | | TRANS | |
| | | TRANSCEND CO LTD | |
| | | TRANSUNION LLC | |
| | | TW AND COMPANY INC | |
| | | USEN | |
| | | VATIKA LIMITED | |
| | | WEWORK | |
| | | WINE.COM | |
| | | WOLT ENTERPRISES OY | |
| | | ZENDESK INC | |
| | | ZYMERGEN INC | |
| | | TFI TAB GIDA YATIRIMLARI A.S. | |
| | | ORBITAL INSIGHTS INC | |
| | | DISCOVERORG DATA LLC | |
| 170 | GOLDMAN, SACHS & CO. | 10 PIN | Vendor |
| | | 300 SOUTH TRYON LLC | |
| | | 3W | |
| | | 4IMPRINT INC | |
| | | 701 RESTAURANT | |
| | | AG GRID LTD | |
| | | AG INDUSTRIES | |
| | | AGA AS | |
| | | ARAMARK | |
| | | ARAMARK CORPORATION | |
| | | ARAMARK GmbH | |
| | | ARAMARK SERVICES INC | |
| | | ASTI | |
| | | ATCOR PTY LTD | |
| | | AV1 PTY LIMITED | |
| | | AVEPOINT INC | |
| | | AVP SA/NV | |
| | | BENE | |
| | | BENE GMBH | |
| | | BENE PLC | |

CABLEVISION
CINCIN
D2R2
DATAMINR INC
DBF SARL
DISCO
DOCTOR ON DEMAND INC
DOT DATA LIMITED
DROPBOX INC
EGNYTE INC
EIGEN TECHNOLOGIES LTD
FACEBOOK
FIREEYE INC
FOLIO
G4S SECURITY NV
GITHUB INC
GITLAB INC
GOEURO TRAVEL GMBH
GOLDMAN SACHS AND CO LLC
GOLDMAN SACHS AUSTRALIA PTY LTD
GOLDMAN SACHS AUSTRALIA SERVICES
PTY LTD
GS COMPANY
GS SPA
HARVEST
HEADHUNTER
HYATT  REGENCY HOTEL
HYATT CORPORATION
hygi.de GmbH & Co. KG
ICAP SA
IMPRINT CO PTY LTD
INVISIONAPP INC
ISS
K&K HOTEL KFT
LEGENDS HOSPITALITY MANAGEMENT
LLC
LIMELIGHT
LLAMA
LLAMASOFT INC
LPR SARL
LYFT INC
MAVEN
MC
MD
METRICSTREAM INC
MIM
MONEY2020 LLC

| | | MONGODB INC | |
| | | NETWORK DISTRIBUTION | |
| | | NORTHVOLT AB | |
| | | OPTIMIZELY INC | |
| | | OSCAR | |
| | | OUTSYSTEMS SOFTWARE EM REDE SA | |
| | | PORT | |
| | | PROQUEST LLC | |
| | | RESEARCHGATE GMBH | |
| | | REST | |
| | | SALESFORCE | |
| | | SALESFORCE COM INC | |
| | | SAMHI HOTELS PRIVATE LIMITED | |
| | | SAVE AG | |
| | | SECURE CODE WARRIOR INC | |
| | | SEMI | |
| | | SKYTAP INC | |
| | | SLATE 48 | |
| | | SONATYPE INC | |
| | | SPICEJET | |
| | | SPIRIT AIRLINES INC | |
| | | SPOTIFY AB | |
| | | SPRINT | |
| | | SPROUT SOCIAL INC | |
| | | STERLING | |
| | | STERLING TALENT SOLUTIONS | |
| | | SUNSEA | |
| | | THE INFORMATION | |
| | | THE JAMES | |
| | | THE MAYFLOWER HOTEL | |
| | | TRADE | |
| | | TRANS | |
| | | TRANSCEND CO LTD | |
| | | TRANSUNION LLC | |
| | | TW AND COMPANY INC | |
| | | USEN | |
| | | VATIKA LIMITED | |
| | | WEWORK | |
| | | WINE.COM | |
| | | WOLT ENTERPRISES OY | |
| | | ZENDESK INC | |
| | | ZYMERGEN INC | |
| | | ORBITAL INSIGHTS INC | |
| | | DISCOVERORG DATA LLC | |
| 171 | GOVERNMENT OF SPAIN | AENA SME SA | Vendor |
| | | BANKIA SA | |

| | | EIB<br>EUROP<br>PARADORES | |
|---|---|---|---|
| 172 | **GOVERNMENT OF THE REPUBLIC OF TRINIDAD** | CARIBBEAN AIRLINES LIMITED<br>OCM | **Vendor** |
| 173 | **GRAINGER** | GRAINGER<br>MONOTARO<br>W AND W GMBH | **Vendor** |
| 174 | **GRANT THORNTON LLP** | GRANT THORNTON<br>GRANT THORNTON ADVISORY PLC<br>GRANT THORNTON AUSTRALIA LIMITED<br>GRANT THORNTON INDIA LLP<br>GRANT THORNTON LLP<br>GRANT THORNTON REVISJON AS<br>GRANT THORNTON SWEDEN AB<br>GRANT THORNTON UK LLP<br>NAVIGANT CONSULTING INC<br>REVICO GRANT THORNTON OY | **Vendor** |
| 175 | **GREAT LAKES INSURANCE SE** | BANK AUSTRIA<br>ERGO<br>ERGO Reiseversicherung AG<br>ERGO VORSORGE<br>LEBENSVERSICHERUNG AG<br>EUROPAEISKE<br>Garanta Versicherungs AG<br>HDFC ERGO GENERAL INSURANCE COMPANY<br>HSB SOLOMON ASSOCIATES LLC<br>INTERPARK<br>MUNCH<br>MUV INC<br>NATIONAL HEALTH INSURANCE CO DAMAN PJSC<br>NATIONAL HEALTH INSURANCE CORPORATION<br>RELAYR GMBH<br>RELAYR INC<br>RENAISSANCE HOTEL<br>SCHLOSS HOHENKAMMER GMBH<br>ERGO OSIGURANJE D.D. | **Vendor** |
| 176 | **GT NM, L.P.** | EAG INC | **Vendor** |
| 177 | **GTT COMMUNICATIONS, LLC** | CUSTOM CONNECT BV<br>DANIEL J EDELMAN INC<br>DANIEL J EDELMAN LTD<br>GLOBAL TELECOM AND TECHNOLOGY COMMUNICATIONS INC | **Vendor** |

| | | | |
|---|---|---|---|
| | | GTT<br>KPN BV<br>PERSEUS TELECOM LIMITED<br>WPNT LTD<br>ZENO GROUP INC<br>EDELMAN PUBLIC RELATIONS<br>WORLDWIDE PTE LTD | |
| 178 | **HARTFORD CASUALTY INSURANCE COMPANY** | CAPE LIMITED<br>ELEMENT 3<br>INSURANCE SERVICES OFFICE INC<br>PLATFORM 3 INC<br>TRADE | **Vendor** |
| 179 | **HDI Global Specialty SE** | FinLeap GmbH<br>HDI Industrie Versicherung<br>HDI-Gerling Lebensversicherung AG<br>HUBERT<br>HUBERT CO<br>INTERHA GMBH<br>MAGYAR POSTA ZRT<br>MEDIASHOP<br>SOMERSET<br>Talanx Service AG<br>TALLAN INC<br>HDI GLOBAL SEGUROS SA TAX ID<br>18096627000153 | **Vendor** |
| 180 | **HEMPEL COATINGS** | 10 PIN<br>BOSE CORPORATION<br>CHINA SOUTHERN AIRLINES COMPANY<br>LIMITED<br>China Unicom<br>E.ON<br>HAINAN AIRLINES CO LTD<br>INNER MONGOLIA YILI INDUSTRIAL<br>GROUP CO LTD<br>MOMENT AS<br>PANDA GMBH<br>PORTNET SA<br>PROVINCIAL AIRLINES LIMITED<br>ROBERT BOSCH GMBH<br>SA.MO.CAR.<br>SICHUAN AIRLINES CO LTD | **Vendor** |
| 181 | **HENGELER MUELLER** | HENGELER MUELLER<br>HENGELER MÜLLER - RECHTSANWÄLTE | **Vendor** |
| 182 | **HM REVENUE & CUSTOMS** | HM REVENUE & CUSTOMS | **Vendor** |

| 183 | **HM REVENUE AND CUSTOMS** | HM REVENUE & CUSTOMS | **Vendor** |
|---|---|---|---|
| 184 | **HMRC - UK TAX AUTHORITY** | HM REVENUE & CUSTOMS | **Vendor** |
| 185 | **HOGAN LOVELLS US LLP** | HOG OY<br>HOGAN LOVELLS<br>HOGAN LOVELLS INTERNATIONAL LLP<br>HOGAN LOVELLS PARIS LLP<br>HOGAN LOVELLS US LLP<br>HOGAN LOVELLS WARSZAWA<br>HOGAN LOVELLS (PARIS) LLP ATH | **Vendor** |
| 186 | **HOLLAND AND KNIGHT LLP** | HOLLAND & KNIGHT LLP | **Vendor** |
| 187 | **Houston Casualty Company** | CENTRAL STANDARD LLC<br>IFFCO TOKIO GENERAL INSURANCE COMPANY LTD<br>JAPAN AIRLINES CO LTD<br>HOLLARD INSURANC | **Vendor** |
| 188 | **HSBC** | 20 ACROSS<br>717 PARKING<br>ADT CAPS<br>AMP<br>AMP CAPITAL<br>ARCADIA<br>AUTOROUTES<br>B&K GmbH & Co. KG<br>BRIGHTWAVE<br>CASTELLO DEL NERO<br>CENTURY<br>CHICAGO LOOP PARKING LLC<br>CUMULUS INC<br>Currenta GmbH & Co. KG<br>ELEMENT 3<br>ENERGY AUSTRALIA<br>ETS<br>EXTRA SPACE STORAGE<br>FIRE SERVICE INC<br>H11 GMBH<br>HARD ROCK HOTEL<br>HSBC BANK<br>HSBC BANK ARGENTINA SA<br>HSBC BANK AUSTRALIA LIMITED<br>HSBC BANK USA<br>HSBC BUSINESS CREDIT<br>HSBC LIMITED NEW ZEALAND<br>HSBC SEOUL<br>JETSTAR AIRWAYS PTY LIMITED | **Vendor** |

| | | JH GMBH | |
| | | JSE LIMITED | |
| | | KYRIBA CORP | |
| | | NATIONAL PAYMENTS CORPORATION OF INDIA | |
| | | NORTHGATE TECHNOLOGIES INC | |
| | | NOVA ENERGY LTD | |
| | | OPTUS STADIUM | |
| | | PER SE | |
| | | PER SE GmbH | |
| | | PHAIDON | |
| | | PLATFORM 3 INC | |
| | | PRAXIS | |
| | | PRINCE HOTEL | |
| | | PRISMA | |
| | | QA LIMITED | |
| | | QANTAS AIRWAYS LTD | |
| | | QBE NORTH AMERICA | |
| | | SEH GMBH | |
| | | SMARTE CARTE INC | |
| | | SUNDA | |
| | | TATA TELESERVICES LIMITED | |
| | | TATA TELESERVICES LTD | |
| | | TELECOM NEW ZEALAND | |
| | | THE COUNTRY CLUB | |
| | | THE STAR FERRY | |
| | | TRADE | |
| | | VICEROY HOTELS LTD | |
| | | WOOLEY | |
| | | ZEAL | |
| | | GORDON CORPORATIONS | |
| | | MIHI ENTERTAINMENT LLC | |
| | | THE FORUM COMPAN | |
| | | ATLAS | |
| 189 | HSBC BANK USA | 20 ACROSS | Vendor |
| | | 717 PARKING | |
| | | ADT CAPS | |
| | | AMP | |
| | | AMP CAPITAL | |
| | | ARCADIA | |
| | | AUTOROUTES | |
| | | B&K GmbH & Co. KG | |
| | | BRIGHTWAVE | |
| | | CASTELLO DEL NERO | |
| | | CENTURY | |
| | | CHICAGO LOOP PARKING LLC | |

CUMULUS INC
Currenta GmbH & Co. KG
ELEMENT 3
ENERGY AUSTRALIA
ETS
EXTRA SPACE STORAGE
FIRE SERVICE INC
H11 GMBH
HARD ROCK HOTEL
HSBC BANK
HSBC BANK ARGENTINA SA
HSBC BANK AUSTRALIA LIMITED
HSBC BANK USA
HSBC BUSINESS CREDIT
HSBC LIMITED NEW ZEALAND
HSBC SEOUL
JETSTAR AIRWAYS PTY LIMITED
JH GMBH
JSE LIMITED
KYRIBA CORP
NATIONAL PAYMENTS CORPORATION
OF INDIA
NORTHGATE TECHNOLOGIES INC
NOVA ENERGY LTD
OPTUS STADIUM
PER SE
PER SE GmbH
PHAIDON
PLATFORM 3 INC
PRAXIS
PRINCE HOTEL
PRISMA
QA LIMITED
QANTAS AIRWAYS LTD
QBE NORTH AMERICA
SEH GMBH
SMARTE CARTE INC
SUNDA
TATA TELESERVICES LIMITED
TATA TELESERVICES LTD
TELECOM NEW ZEALAND
THE COUNTRY CLUB
THE STAR FERRY
TRADE
VICEROY HOTELS LTD
WOOLEY

| | | ZEAL | |
|---|---|---|---|
| 190 | HSBC BANK USA, N.A. | 20 ACROSS<br>717 PARKING<br>ADT CAPS<br>AMP<br>AMP CAPITAL<br>ARCADIA<br>AUTOROUTES<br>B&K GmbH & Co. KG<br>BRIGHTWAVE<br>CASTELLO DEL NERO<br>CENTURY<br>CHICAGO LOOP PARKING LLC<br>CUMULUS INC<br>Currenta GmbH & Co. KG<br>ELEMENT 3<br>ENERGY AUSTRALIA<br>ETS<br>EXTRA SPACE STORAGE<br>FIRE SERVICE INC<br>H11 GMBH<br>HARD ROCK HOTEL<br>HSBC BANK<br>HSBC BANK ARGENTINA SA<br>HSBC BANK AUSTRALIA LIMITED<br>HSBC BANK USA<br>HSBC BUSINESS CREDIT<br>HSBC LIMITED NEW ZEALAND<br>HSBC SEOUL<br>JETSTAR AIRWAYS PTY LIMITED<br>JH GMBH<br>JSE LIMITED<br>KYRIBA CORP<br>NATIONAL PAYMENTS CORPORATION OF INDIA<br>NORTHGATE TECHNOLOGIES INC<br>NOVA ENERGY LTD<br>OPTUS STADIUM<br>PER SE<br>PER SE GmbH<br>PHAIDON<br>PLATFORM 3 INC<br>PRAXIS<br>PRINCE HOTEL<br>PRISMA<br>QA LIMITED | Vendor |

| | | QANTAS AIRWAYS LTD<br>QBE NORTH AMERICA<br>SEH GMBH<br>SMARTE CARTE INC<br>SUNDA<br>TATA TELESERVICES LIMITED<br>TATA TELESERVICES LTD<br>TELECOM NEW ZEALAND<br>THE COUNTRY CLUB<br>THE STAR FERRY<br>TRADE<br>VICEROY HOTELS LTD<br>WOOLEY<br>ZEAL | |
|---|---|---|---|
| 191 | HSBC MIDDLE EAST | 20 ACROSS<br>717 PARKING<br>ADT CAPS<br>AMP<br>AMP CAPITAL<br>ARCADIA<br>AUTOROUTES<br>B&K GmbH & Co. KG<br>BRIGHTWAVE<br>CASTELLO DEL NERO<br>CENTURY<br>CHICAGO LOOP PARKING LLC<br>CUMULUS INC<br>Currenta GmbH & Co. KG<br>ELEMENT 3<br>ENERGY AUSTRALIA<br>ETS<br>EXTRA SPACE STORAGE<br>FIRE SERVICE INC<br>H11 GMBH<br>HARD ROCK HOTEL<br>HSBC BANK<br>HSBC BANK ARGENTINA SA<br>HSBC BANK AUSTRALIA LIMITED<br>HSBC BANK USA<br>HSBC BUSINESS CREDIT<br>HSBC LIMITED NEW ZEALAND<br>HSBC SEOUL<br>JETSTAR AIRWAYS PTY LIMITED<br>JH GMBH<br>JSE LIMITED<br>KYRIBA CORP | Vendor |

| | | NATIONAL PAYMENTS CORPORATION OF INDIA<br>NORTHGATE TECHNOLOGIES INC<br>NOVA ENERGY LTD<br>OPTUS STADIUM<br>PER SE<br>PER SE GmbH<br>PHAIDON<br>PLATFORM 3 INC<br>PRAXIS<br>PRINCE HOTEL<br>PRISMA<br>QA LIMITED<br>QANTAS AIRWAYS LTD<br>QBE NORTH AMERICA<br>SEH GMBH<br>SMARTE CARTE INC<br>SUNDA<br>TATA TELESERVICES LIMITED<br>TATA TELESERVICES LTD<br>TELECOM NEW ZEALAND<br>THE COUNTRY CLUB<br>THE STAR FERRY<br>TRADE<br>VICEROY HOTELS LTD<br>WOOLEY<br>ZEAL | |
| 192 | HSBC MIDDLE EAST, QATAR | 20 ACROSS<br>717 PARKING<br>ADT CAPS<br>AMP<br>AMP CAPITAL<br>ARCADIA<br>AUTOROUTES<br>B&K GmbH & Co. KG<br>BRIGHTWAVE<br>CASTELLO DEL NERO<br>CENTURY<br>CHICAGO LOOP PARKING LLC<br>CUMULUS INC<br>Currenta GmbH & Co. KG<br>ELEMENT 3<br>ENERGY AUSTRALIA<br>ETS<br>EXTRA SPACE STORAGE<br>FIRE SERVICE INC | Vendor |

H11 GMBH
HARD ROCK HOTEL
HSBC BANK
HSBC BANK ARGENTINA SA
HSBC BANK AUSTRALIA LIMITED
HSBC BANK USA
HSBC BUSINESS CREDIT
HSBC LIMITED NEW ZEALAND
HSBC SEOUL
JETSTAR AIRWAYS PTY LIMITED
JH GMBH
JSE LIMITED
KYRIBA CORP
NATIONAL PAYMENTS CORPORATION
OF INDIA
NORTHGATE TECHNOLOGIES INC
NOVA ENERGY LTD
OPTUS STADIUM
PER SE
PER SE GmbH
PHAIDON
PLATFORM 3 INC
PRAXIS
PRINCE HOTEL
PRISMA
QA LIMITED
QANTAS AIRWAYS LTD
QBE NORTH AMERICA
SEH GMBH
SMARTE CARTE INC
SUNDA
TATA TELESERVICES LIMITED
TATA TELESERVICES LTD
TELECOM NEW ZEALAND
THE COUNTRY CLUB
THE STAR FERRY
TRADE
VICEROY HOTELS LTD
WOOLEY
ZEAL
HSBC BANK AUSTRALIA LIMITED RTSA
GORDON CORPORATIONS
CHENGDU HARRIMAN PROPERTY
MANAGEMENT CO LTD
VISMA BLUEGARDEN AS
VISMA MAMUT AS
MIHI ENTERTAINMENT LLC

| | | ORIGIN ENERGY ELECTRICTY LTD<br>TATA TELESERVICES (MAHARASHTRA)<br>LIMITED A/C NO.977333065<br>THE FORUM COMPAN<br>HSBC CCF EPARGNE ENTREPRISE<br>THE HONGKONG AND SHANGHAI<br>BANKING CORPORATION-CHENNAI<br>ATLAS | |
|---|---|---|---|
| 193 | HSBC QATAR | 20 ACROSS<br>717 PARKING<br>ADT CAPS<br>AMP<br>AMP CAPITAL<br>ARCADIA<br>AUTOROUTES<br>B&K GmbH & Co. KG<br>BRIGHTWAVE<br>CASTELLO DEL NERO<br>CENTURY<br>CHICAGO LOOP PARKING LLC<br>CUMULUS INC<br>Currenta GmbH & Co. KG<br>ELEMENT 3<br>ENERGY AUSTRALIA<br>ETS<br>EXTRA SPACE STORAGE<br>FIRE SERVICE INC<br>H11 GMBH<br>HARD ROCK HOTEL<br>HSBC BANK<br>HSBC BANK ARGENTINA SA<br>HSBC BANK AUSTRALIA LIMITED<br>HSBC BANK USA<br>HSBC BUSINESS CREDIT<br>HSBC LIMITED NEW ZEALAND<br>HSBC SEOUL<br>JETSTAR AIRWAYS PTY LIMITED<br>JH GMBH<br>JSE LIMITED<br>KYRIBA CORP<br>NATIONAL PAYMENTS CORPORATION<br>OF INDIA<br>NORTHGATE TECHNOLOGIES INC<br>NOVA ENERGY LTD<br>OPTUS STADIUM<br>PER SE | Vendor |

| | | PER SE GmbH | |
|---|---|---|---|
| | | PHAIDON | |
| | | PLATFORM 3 INC | |
| | | PRAXIS | |
| | | PRINCE HOTEL | |
| | | PRISMA | |
| | | QA LIMITED | |
| | | QANTAS AIRWAYS LTD | |
| | | QBE NORTH AMERICA | |
| | | SEH GMBH | |
| | | SMARTE CARTE INC | |
| | | SUNDA | |
| | | TATA TELESERVICES LIMITED | |
| | | TATA TELESERVICES LTD | |
| | | TELECOM NEW ZEALAND | |
| | | THE COUNTRY CLUB | |
| | | THE STAR FERRY | |
| | | TRADE | |
| | | VICEROY HOTELS LTD | |
| | | WOOLEY | |
| | | ZEAL | |
| | | HSBC BANK AUSTRALIA LIMITED RTSA | |
| | | GORDON CORPORATIONS | |
| | | CHENGDU HARRIMAN PROPERTY MANAGEMENT CO LTD | |
| | | MIHI ENTERTAINMENT LLC | |
| | | THE FORUM COMPAN | |
| | | ATLAS | |
| 194 | **HTSG A/C SUNTEC REIT** | HARMONY CONVENTION HOLDING PTE LTD | **Vendor** |
| 195 | **Hudson Specialty Insurance Company** | BLACKBERRY LIMITED | **Vendor** |
| | | COMTEL SA | |
| | | CSB LTD | |
| | | FARM | |
| | | GMP | |
| | | GO DIGIT INFOWORKS SERVICES PRIVATE LIMITED | |
| | | GULF DUNES LLC | |
| | | HORIZON TRAVEL SA | |
| | | ORIGINAL JOES | |
| | | QUESS CORP LIMITED | |
| | | QUESS CORP LTD | |
| | | TATA CAPITAL FOREX LTD | |
| | | TC FOREX SERVICES LTD | |
| | | THE CRESCENT | |
| | | THE RECIPE | |

|     |                                              |                                                                                                                                                                                                                                                                                                                                                                                                         |        |
|-----|----------------------------------------------|-------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|
|     |                                              | THE RESEARCH COMPANY<br>TORONTO STAR<br>TOYS R US<br>VERTICAL<br>PRAKTIKER HELLAS EAE                                                                                                                                                                                                                                                                                                                    |        |
| 196 | **HYDRIL VETCO GE BAKER HUGHES**             | NEXT                                                                                                                                                                                                                                                                                                                                                                                                     | **Vendor** |
| 197 | **Indiana University Health, Inc.**          | INDIANA UNIVERSITY                                                                                                                                                                                                                                                                                                                                                                                       | **Vendor** |
| 198 | **INSURANCE CO. OF THE STATE OF PA**         | AIG EUROPE<br>AIG INSURANCE COMPANY<br>AMERICAN HOME ASSURANCE COMPANY<br>AMERICAN INTERNA<br>AMERICAN INTERNATIONAL GROUP INC<br>BEFIMMO SA<br>GLOBUS<br>IDEA CELLULAR LIMITED<br>IDEA CELLULAR LTD<br>INSURANCE SERVICES OFFICE INC<br>LAYA HEALTHCARE<br>NOMADS<br>TATA AIG GENERAL INSURANCE COMPANY LTD<br>THE AMERICAN INT<br>VODAFONE<br>VODAFONE IDEA LIMITED<br>VODAFONE LTD<br>WALGREEN CO | **Vendor** |
| 199 | **INTERNAL REVENUE SERVICE**                 | INTERNAL REVENUE SERVICE                                                                                                                                                                                                                                                                                                                                                                                 | **Vendor** |
| 200 | **INTERNATIONAL SOS ASSISTANCE**             | INTERNATIONAL SOS<br>INTERNATIONAL SOS PTE LTD                                                                                                                                                                                                                                                                                                                                                           | **Vendor** |
| 201 | **INTERNATIONAL SOS AUSTRALASIA PTY LTD**    | INTERNATIONAL SOS<br>INTERNATIONAL SOS PTE LTD                                                                                                                                                                                                                                                                                                                                                           | **Vendor** |
| 202 | **ISRAEL TAX ACCOUNT EUKDL**                 | TAX AUTHORITY                                                                                                                                                                                                                                                                                                                                                                                            | **Vendor** |
| 203 | **JACKSON LEWIS**                            | JACKSON LEWIS PC                                                                                                                                                                                                                                                                                                                                                                                         | **Vendor** |
| 204 | **JLT**                                      | AE 2018 MMC<br>ALEXANDER FORBES<br>DELTA CONSULTING<br>INDIA LIFE CAPITAL PVT LTD<br>INDUSLYNK TRAINING SERVICES PVT LTD<br>INSURANCE BROKERS OF NIGERIA LIMITED                                                                                                                                                                                                                                          | **Vendor** |

| | | MARS<br>MARSH<br>MARSH (HONG KONG) LIMITED<br>MARSH AB<br>MARSH AND MCLENNAN COMPANIES<br>MARSH BEIJING INSURANCE BROKERS CO LTD<br>MARSH CANADA LIMITED<br>MARSH EMIRATES INSURANCE BROKERAGE AND CONSULTANCY LLC<br>MARSH GMBH<br>MARSH IRELAND LTD<br>MARSH JAPAN<br>MARSH KOREA<br>MARSH LTD<br>MARSH PB CO LTD<br>MARSH PHILIPPINES INC<br>MARSH PTY LTD<br>MARSH QATAR LLC<br>MARSH S.A.<br>MARSH S.R.O.<br>MARSH USA INC<br>MERCER<br>MERCER (SHANGHAI) LIMITED<br>MERCER CONSULTING LTD<br>Mercer Deutschland GmbH<br>MERCER FINANCIAL SERVICES MIDDLE EAST LIMITED<br>MERCER LIMITED<br>MERCER POLSKA SP Z OO<br>MERCER US INC<br>OLIVE SPA<br>PT MARSH INDONESIA<br>TALENT TECH LABS<br>THISTLE<br>MERCER PHILIPPINES INC<br>10X FUTURE TECHNOLOGIES SERVICES LIMITED<br>MERCER CONSULTING S A PTY LIMITED | |
| 205 | K AND L GATES | K AND L GATES<br>K AND L GATES LLP<br>K&L GATES LLP | Vendor |
| 206 | KEPPEL FELS LIMITED | BUSINESS ONLINE PUBLIC COMPANY LIMITED<br>KEPPEL ELECTRIC PTE LTD<br>KNOWLEDGE17 | Vendor |

| | | | |
|---|---|---|---|
| | | KONNECT<br>KRIS AND CO<br>ONE RAFFLES QUAY PTE LTD<br>RADIANCE COMMUNICATIONS PTE LTD | |
| 207 | KEPPEL LETOURNEAU USA, INC. | BUSINESS ONLINE PUBLIC COMPANY LIMITED<br>KEPPEL ELECTRIC PTE LTD<br>KNOWLEDGE17<br>KONNECT<br>KRIS AND CO<br>ONE RAFFLES QUAY PTE LTD<br>RADIANCE COMMUNICATIONS PTE LTD | Vendor |
| 208 | KIM & CHANG | KIM AND CHANG | Vendor |
| 209 | KING & SPALDING | KING AND SPALDING LLP | Vendor |
| 210 | KIRKLAND & ELLIS | KIRKLAND AND ELLIS LLP | Vendor |
| 211 | KIRKLAND & ELLIS LLP | KIRKLAND AND ELLIS LLP | Vendor |
| 212 | KONGSBERG MARITIME | IFA<br>IFAP<br>KONGSBERG DIGITAL AS<br>REACTION AB | Vendor |
| 213 | KPMG | 3K GMBH<br>K2 COMPANY<br>KPMG<br>KPMG ABOGADOS SL<br>KPMG ALPEN TREUHAND GMBH<br>KPMG ASESORES SL<br>KPMG AUSTRALIA<br>KPMG LAW ADVOKATFIRMA AS<br>KPMG LLC<br>KPMG LLP<br>KPMG LOWER GULF LIMITED<br>KPMG SAMJONG ACCOUNTING CORP<br>KPMG SERVICES PR<br>KPMG TAX SRL<br>LABEL 1401<br>OPTIMUM SOLUTIONS CORPORATION<br>KPMG ADVISORY CHINA LIMITED<br>KPMG AUDITORES CONSULTORES LTDA<br>KPMG HAZEM HASSAN ACCOUNTANTS AND CONSULTANTS<br>KPMG CVBA<br>KPMG CORPORATE FINANCE (AUST) PTY LTD | Vendor |
| 214 | LAMBERT SMITH HAMPTON | THE RIGHT MOVE GROUP LLC | Vendor |

| 215 | **LATHAM AND WATKINS LLP** | LATHAM AND WATKINS LLP | **Vendor** |
|---|---|---|---|
| 216 | **LAZARD** | AMR CORPORATION<br>LA 404<br>LAZARD FRERES AND CO LLC<br>NETLINK<br>VERTICAL | **Vendor** |
| 217 | **LAZARD FRERES AND COMPANY LLC** | AMR CORPORATION<br>LA 404<br>LAZARD FRERES AND CO LLC<br>NETLINK<br>VERTICAL | **Vendor** |
| 218 | **LEVEL 3 COMMUNICATIONS, LLC** | CENTURY<br>CENTURYLINK<br>CENTURYLINK CANADA INC<br>CT CORPORATION<br>DI SA<br>EGNYTE INC<br>LEVEL 3 MEXICO LANDING S DE RL<br>LEVEL 3 PERU S A<br>LEVEL 39 LIMITED<br>MC<br>SAVVIS COMMUNICATIONS CANADA INC<br>LEVEL 3 CHILE S A<br>LEVEL THREE COMMUNICATIONS COSTA RICA SRL | **Vendor** |
| 219 | **LIBERTY MUTUAL INSURANCE COMPANY** | INSURANCE SERVICES OFFICE INC<br>KONE CORPORATION<br>LIBERTY SEGUROS S.A.<br>LIBERTY VIDEOCON GENERAL INSURANCE CO LTD<br>NOVA<br>RELAYR GMBH<br>RELAYR INC | **Vendor** |
| 220 | **LIBERTY SPECIALITY MARKETS AGENCY LIMITED** | INSURANCE SERVICES OFFICE INC<br>KONE CORPORATION<br>LIBERTY SEGUROS S.A.<br>LIBERTY VIDEOCON GENERAL INSURANCE CO LTD<br>NOVA<br>RELAYR GMBH<br>RELAYR INC | **Vendor** |
| 221 | **LIBERTY SPECIALTY MARKETS BERMUDA LIMITED** | INSURANCE SERVICES OFFICE INC<br>KONE CORPORATION<br>LIBERTY SEGUROS S.A. | **Vendor** |

| | | LIBERTY VIDEOCON GENERAL INSURANCE CO LTD<br>NOVA<br>RELAYR GMBH<br>RELAYR INC | |
|---|---|---|---|
| 222 | **LINA** | LINA KIM | **Vendor** |
| 223 | **Linkage Assurance** | LINKAGE<br>LINKAGE INC | **Vendor** |
| 224 | **LLOYD'S SYNDICATE MKL 3000 - MARKEL** | CAPE LIMITED<br>CARVEL HOLDINGS | **Vendor** |
| 225 | **Lloyd's Syndicate 1183 through Validus Specialty Underwriting Services, Inc.** | AIG EUROPE<br>AIG INSURANCE COMPANY<br>AMERICAN HOME ASSURANCE COMPANY<br>AMERICAN INTERNA<br>AMERICAN INTERNATIONAL GROUP INC<br>BEFIMMO SA<br>GLOBUS<br>IDEA CELLULAR LIMITED<br>IDEA CELLULAR LTD<br>INSURANCE SERVICES OFFICE INC<br>LAYA HEALTHCARE<br>NOMADS<br>TATA AIG GENERAL INSURANCE COMPANY LTD<br>THE AMERICAN INT<br>VODAFONE<br>VODAFONE IDEA LIMITED<br>VODAFONE LTD<br>WALGREEN CO<br>UNITED STATES INSURANCE COMPANY IN THE CITY OF NEW YORK<br>HANSA UNTERNEHMENSBERATUNG GMBH<br>AIG INSURANCE COMPANY TK | **Vendor** |
| 226 | **LLOYDS SYNDICATE 2001 AML** | AUTO MANAGEMENT<br>FinLeap GmbH<br>FOLIO<br>JAPAN AIRLINES CO LTD<br>LUCIDEUS TECHNOLOGIES PRIVATE LIMITED<br>QUNOMEDICAL GMBH<br>THE CAN BAR<br>UNCOVER BV<br>DANIEL QUAN | **Vendor** |

| 227 | **LLOYDS SYNDICATE 2468 NEO (NEON)** | CORPORATION OF LLOYDS | **Vendor** |
|-----|-----|-----|-----|
| 228 | **LLOYDS SYNDICATE 2786** | CORPORATION OF LLOYDS | **Vendor** |
| 229 | **LUNDIN NORWAY AS** | SHAMA PLC | **Vendor** |
| 230 | **M&T BANK** | ELMWOOD SPA<br>PWC CORPORATE SERVICES LIMITED | **Vendor** |
| 231 | **MA Multi-Sector Opportunistic Fund, LP** | A-TRUST GMBH<br>EAG INC<br>Österreichische Post AG<br>POSTMEDIA NETWORK INC | **Vendor** |
| 232 | **MACLEAN ELECTRICAL GROUP LIMITED** | D2N | **Vendor** |
| 233 | **MAN DIESEL AND TURBO N AMERICA** | 2. DSP<br>ANAG<br>AUDI AG<br>AUDI BERLIN GMBH<br>AUDI FRANKFURT GMBH<br>AUDI ZENTRUM<br>BlackLane GmbH<br>DDS DIGITAL DATA SERVICES GMBH<br>D'IETEREN LEASE<br>EURENT AUTOKOLCSONZO KFT<br>EURO-LEASING GMBH<br>EUROMOBIL AUTOVERMIETUNG GMBH<br>EUROPEISK BILUTHYRNING AB<br>FLEET LOGISTICS INTERNATIONAL NV SA<br>GET<br>IAV GmbH<br>MAHAG AUTOMOBILHANDEL GMBH & CO. KG<br>NAVIS<br>NORTHVOLT AB<br>PORSCHE<br>PORSCHE HAUS SRL<br>PORSCHE INTER AUTO D.O.O.<br>PORSCHE INTER AUTO GMBH AND CO KG<br>PORSCHE INTER AUTO HUNGARIA KFT<br>SAOTTINI AUTO SRL<br>SCANIA VERTRIEB UND SERVICE GMBH<br>URGENT<br>Volkswagen AG<br>Volkswagen Airservice GmbH | **Vendor** |

| | | VOLKSWAGEN AKTIENGESELLSCHAFT<br>Volkswagen Autoversicherung AG<br>VOLKSWAGEN BANK GMBH<br>VOLKSWAGEN FINANS SVERIGE AB<br>VOLKSWAGEN ZENTRUM<br>WOLK AG<br>DR. ING. H.C. F. PORSCHE AG - PORSCHE MUSEUM<br>AUDI MÜNCHEN GMBH<br>AUDI DO BRASIL INDUSTRIA E COMERCIO DE VEICULOS LTDA TAX ID 03472246000740<br>ACUITY INC<br>PORSCHE ZENTRUM ZUG RISCH AG | |
| 234 | **MANATEE LIMITED** | NOT ALONE<br>UNIVERSA<br>UNIVERSAL | **Vendor** |
| 235 | **MANTA RAY LIMITED** | 1 AND 1 INTERNET LIMITED<br>10 PIN<br>2 BUSY<br>3W<br>9 MOBILE<br>ACTEWAGL<br>ADVANCED WIRELESS NETWORK COMPANY LIMITED<br>AIA CORPORATION<br>AIR INDIA LIMITED<br>AIRBNB INC<br>AIRSPACE SA<br>AIRTEL<br>AIRTEL GHANA LIMITED<br>AIRTEL NETWORKS KENYA LIMITED<br>AMR CORPORATION<br>APOLLO HOSPITALS ENTERPRISE LTD<br>ARMIS<br>B AND A<br>BAR COMPANY<br>BARCLAYS BANK PLC<br>BCS LTD<br>BHARTI AIRTEL LIMITED<br>BHARTI AIRTEL LTD<br>BHARTI AIRTEL PVT LTD<br>BHARTI AIRTEL SERVICES  LTD<br>BITSIGHT TECHNOLOGIES INC<br>BLUE JAY<br>BLUE-J | **Vendor** |

BREATHER
BUSINESS ONLINE PUBLIC COMPANY
LIMITED
CAPITA
CAPRI BY FRASER
CARDLYTICS INC
CENTURY
CENTURYLINK
CHINA EASTERN AIRLINES
CORPORATION LIMITED
CITADINES BETRIEBS GMBH
CLASSPASS INC
COMMONS
CREATIV COMPANY
CREATIVE ARTISTS AGENCY
CT CORPORATION
CYPRESS SA
DCP OPERATING COMPANY LP
DEMYST DATA LTD
DEVYANI INTERNATIONAL LIMITED
DIDI CHUXING TECHNOLOGY CO LTD
DIRECT EDUCATION LTD
DOOR44 LTD
DRUMS FOOD INTERNATIONAL PVT LTD
EARL
EIGEN TECHNOLOGIES LTD
EIRCOM
ENBRIDGE
ESMO
EVEREST
FARM
FIRSTSOURCE SOLUTIONS LIMITED
FLEDGE SARL
FLINTO LLC
FLYBE GROUP PLC
FRASER PLACE
FRASER RESIDENCE LLP
FRASERS HOSPITALITY UK LTD
FRASERS PERTH MANAGEMENT PTY
LTD
GLOBE TELECOM INC
GOEURO TRAVEL GMBH
HANOI TOWER CENTER COMPANY
LIMITED
Helio KG
HOTEL DU VIN TRADING LIMITED

ICART MALAYSIA SDN BHD
IDEA CELLULAR LIMITED
IDEA CELLULAR LTD
INFLIGHTS
IQVIA AG
IQVIA INC
JIA HU
KEPPEL ELECTRIC PTE LTD
KNOWLEDGE17
KONNECT
KRIS AND CO
KSE
KUMU PTY LTD
LINKT
LLP THE THAI
MAGIC LEAP INC
MAKTE
MALMAISON
MOBILEIRON
MOBILEIRON INC
MOUNTAIN TRAIL FOODS PRIVATE
LIMITED
NETLINK
NIO GMBH
NORTH SATHORN HOTEL CO LTD
OMAN AIR
ONE RAFFLES QUAY PTE LTD
OPTUS ADMINISTRATION PTY LTD
OPTUS BILLING SERVICES PTY LTD
ORAVEL STAYS PVT LTD
PAV
PCHOME
PIVOT
POMELO AND CO PTY LTD
PORT
PRESTIGE ESTATES PROJECT LTD
PT TELKOMSEL
RADIANCE COMMUNICATIONS PTE LTD
RATTHA SOMERSET GREENWAYS
CHENNAI PVT LTD
SARVALOKA SERVICES ON CALL PVT
LTD
SBE
SCOOT TIGERAIR PTE LTD
SEH GMBH
SEMI
SEVIT INC

SILKAIR (S) PTE LTD
SINGAPORE AIRLINES
SINGTEL
SL CAPITAL
SMR GMBH
SOBHA LIMITED
SOCIAL 1 GMBH
SOFITEL
Sofitel Hotel
SOFITEL HOTELS AND RESORTS
SOFITEL SYDNEY WENTWORTH
SOMERSET AZABU
SOUND 80
SP GROUP
SPECTRA ENERGY CORP
SPRINKLR INC
STARHUB LTD
STK LITTLE WEST 12TH LLC
STT
SUNSEA
SYNACK INC
SYNERGY GLOBAL HOUSING
TAJ SATS AIR CATERING LTD
TATA TELESERVICES LIMITED
TATA TELESERVICES LTD
TELKOM
THE 519
THE CATERING COMPANY
THE CATERING COMPANY PTY LTD
THE CAVENDISH HOTEL
THE JURONG BIRD PARK PRIVATE
LIMITED
THE STAR PTY LIMITED
TIKONA DIGITAL NETWORKS PVT LTD
TRADE
TRANSQ
US TECHNOLOGIES
VISTARA
WEWORK
WICKR INC
ASCOTT SINGAPORE RAFFLES PLACE
PTE LTD
JBB HOTELS SDN BHD
TAJ MADRAS FLIGHT KITCHEN PRIVATE
LIMITED CHENNAI
RED HOUSE AT CLARKE QUAY PTE LTD

| | | IDEAL BUSINESS SYSTEM<br>NS2 COM INTERNET S A TAX ID<br>09339936000973<br>NEOWAY TECNOLOGIA INTEGRADA<br>ASSESSORIA E NEGOCIOS SA TAX ID<br>05337875000105<br>CENTURYLINK CANADA INC<br>SOCIETE DE RESTAURATION DIVELLEC<br>ATLAS | |
|---|---|---|---|
| 236 | **MARKEL BERMUDA LIMITED** | CAPE LIMITED<br>CARVEL HOLDINGS | **Vendor** |
| 237 | **Markel International Insurance Company Limited** | CAPE LIMITED<br>CARVEL HOLDINGS | **Vendor** |
| 238 | **MARSH LIMITED** | AE 2018 MMC<br>ALEXANDER FORBES<br>DELTA CONSULTING<br>INDIA LIFE CAPITAL PVT LTD<br>INDUSLYNK TRAINING SERVICES PVT LTD<br>INSURANCE BROKERS OF NIGERIA LIMITED<br>MARS<br>MARSH<br>MARSH (HONG KONG) LIMITED<br>MARSH AB<br>MARSH AND MCLENNAN COMPANIES<br>MARSH BEIJING INSURANCE BROKERS CO LTD<br>MARSH CANADA LIMITED<br>MARSH EMIRATES INSURANCE BROKERAGE AND CONSULTANCY LLC<br>MARSH GMBH<br>MARSH IRELAND LTD<br>MARSH JAPAN<br>MARSH KOREA<br>MARSH LTD<br>MARSH PB CO LTD<br>MARSH PHILIPPINES INC<br>MARSH PTY LTD<br>MARSH QATAR LLC<br>MARSH S.A.<br>MARSH S.R.O.<br>MARSH USA INC<br>MERCER<br>MERCER (SHANGHAI) LIMITED<br>MERCER CONSULTING LTD | **Vendor** |

| | | Mercer Deutschland GmbH<br>MERCER FINANCIAL SERVICES MIDDLE EAST LIMITED<br>MERCER LIMITED<br>MERCER POLSKA SP Z OO<br>MERCER US INC<br>OLIVE SPA<br>PT MARSH INDONESIA<br>TALENT TECH LABS<br>THISTLE<br>MERCER PHILIPPINES INC<br>10X FUTURE TECHNOLOGIES SERVICES LIMITED<br>MARSH LDA CORRECTORES DE SEGUROS<br>MERCER HUMAN RESOURCE CONSULTING LTDA TAX ID 55492391000109<br>MERCER CONSULTING S A PTY LIMITED | |
|---|---|---|---|
| 239 | MARSH USA, INC.<br>HOUSTON | AE 2018 MMC<br>ALEXANDER FORBES<br>DELTA CONSULTING<br>INDIA LIFE CAPITAL PVT LTD<br>INDUSLYNK TRAINING SERVICES PVT LTD<br>INSURANCE BROKERS OF NIGERIA LIMITED<br>MARS<br>MARSH<br>MARSH (HONG KONG) LIMITED<br>MARSH AB<br>MARSH AND MCLENNAN COMPANIES<br>MARSH BEIJING INSURANCE BROKERS CO LTD<br>MARSH CANADA LIMITED<br>MARSH EMIRATES INSURANCE BROKERAGE AND CONSULTANCY LLC<br>MARSH GMBH<br>MARSH IRELAND LTD<br>MARSH JAPAN<br>MARSH KOREA<br>MARSH LTD<br>MARSH PB CO LTD<br>MARSH PHILIPPINES INC<br>MARSH PTY LTD<br>MARSH QATAR LLC | Vendor |

| | | MARSH S.A.<br>MARSH S.R.O.<br>MARSH USA INC<br>MERCER<br>MERCER (SHANGHAI) LIMITED<br>MERCER CONSULTING LTD<br>Mercer Deutschland GmbH<br>MERCER FINANCIAL SERVICES MIDDLE<br>EAST LIMITED<br>MERCER LIMITED<br>MERCER POLSKA SP Z OO<br>MERCER US INC<br>OLIVE SPA<br>PT MARSH INDONESIA<br>TALENT TECH LABS<br>THISTLE | |
|---|---|---|---|
| 240 | **MASERGY COMMUNICATIONS, INC.** | MASERGY COMMUNICATIONS INC | **Vendor** |
| 241 | **MATTOS FILHO VEIGA FILHO MARREY JR** | MATTOS FILHO VEIGA FILHO MARREY JR E QUIROGA ADVOGADOS TAX ID 67003673000176 | **Vendor** |
| 242 | **MCKINSEY AND COMPANY INC** | 4TREE GMBH<br>ADAM AND CO<br>ELEMENT AI<br>LIXTO SOFTWARE GMBH<br>MCK 2048<br>MCKINSEY & CO INC<br>MCKINSEY & COMPANY<br>McKinsey & Company Denmark P/S<br>MCKINSEY & COMPANY INC<br>MCKINSEY & COMPANY INC DO BRASIL<br>CONSULTORIA LTDA<br>MCKINSEY & COMPANY INC ITALY<br>MCKINSEY & COMPANY INC JAPAN<br>MCKINSEY & COMPANY INC MEXICO SC<br>MCKINSEY & COMPANY INC.<br>(GERMANY)<br>MCKINSEY & COMPANY INC. HONG<br>KONG<br>McKinsey & Company Inc. Norway<br>MCKINSEY & COMPANY INC. PRAGUE<br>McKinsey & Company Inc. Washington D.C.<br>MCKINSEY & COMPANY S.R.L.<br>MCKINSEY & COMPANY SINGAPORE PTE<br>LTD | **Vendor** |

MCKINSEY & COMPANY SRL
McKinsey & Company, India LLP
MCKINSEY & CONSULTING COMPANY
INC SHANGHAI
MCKINSEY AND CO
MCKINSEY AND COMPANY FINALTA
MCKINSEY AND COMPANY INC
MCKINSEY AND COMPANY INC
BELGIUM
MCKINSEY AND COMPANY INC DO
BRASIL
MCKINSEY AND COMPANY INC
GERMANY
MCKINSEY AND COMPANY INDIA LLP
McKinsey GmbH & Co. KG
MCKINSEY INCORPORATED
MCKINSEY INTERNATIONAL INC.
MCKINSEY KNOWLEDGE CENTRE INDIA
PVT LIMITED
MCKINSEY PACIFIC RIM
MCKINSEY PACIFIC RIM INC
MIO PARTNERS INC
ORPHEUS GMBH
PRAETORIAN SECURITY INC
QUANTUMBLACK
QUANTUMBLACK VISUAL ANALYTICS
LTD
VERYDAY AB
VISUAL GRAPHICS COMPUTING
SERVICES INDIA PVT LTD
WESTNEY CONSULTING GROUP INC
MCKINSEY & COMPANY SERVICE AB
MCKINSEY AND COMPANY S L
MCKINSEY KNOWLEDGE CENTRE INDIA
PRIVATE LIMITED
MCKINSEY & COMPANY COLOMBIA INC.
MCKINSEY & COMPANY INC - INDIA
BRANCH
MCKINSEY & COMPANY INC. THAILAND
MCKINSEY & COMPANY S.L.
MCKINSEY & COMPANY ONE
FIRMA 4TREE GMBH
VISUAL GRAPHICS COMPUTING
SERVICES INDIA PRIVATE LTD
LIXTO MANAGEMENT GMBH
MCKINSEY & COMPANY INC. BELGIUM
MCKINSEY & COMPANY INC. FINLAND

| | | MCKINSEY PACIFIC RIM INC - HSBC AC MCKINSEY & COMPANY INC MEXICO SC NOMINA | |
|---|---|---|---|
| 243 | **MEITAR LIQUORNIK GEVA LESHEM TAL** | MEITAR LIQUORNI GEVA LESHEM TAL | **Vendor** |
| 244 | **MELLITAH** | TGAL VERSAL | **Vendor** |
| 245 | **METLIFE METROPOLITAN LIFE INSURANCE CO** | DELAWARE AMERICAN LIFE INSURANCE COMPANY FAIRMONT WASHINGTON DC MANULIFE FINANCIAL METLIFE METLIFE INDIA INSURANCE CO PVT LTD METLIFE INDIA INSURANCE COMPANY LIMITED METLIFE MEXICO SA ML VENT GMBH PNB METLIFE INDIA INSURANCE COMPANY LTD PROVIDA METLIFE CHILE SEGUROS DE VIDA S A METLIFE SEGUROS DE VIDA S.A. METROPOLITAN LIFE SEGUROS E PREVIDENCIA PRIVADA SA TAX ID 02102498000129 | **Vendor** |
| 246 | **M-I DRILLING FLUIDS (S) PTE LTD** | ADAM SMITH INTERNATIONAL ALPHABET SCHLUMBERGER OILFIELD HOLDINGS LIMITED SCHLUMBERGER TECHNOLOGY CORPORATION | **Vendor** |
| 247 | **MICROSOFT CORPORATION** | 1CLOUD 3M ADP LLC BEAMER AG CLOUDFLARE INC CO GROUND LIMITED COMPANY INFO BV CONTRAST SECURITY INC CORNER CORNERSTONE ONDEMAND INC DATABRICKS INC ELEMENT AI FARE FOURSQUARE LABS INC GITHUB INC | **Vendor** |

| | | HELP SA | |
| | | HUGEDOMAINS COM | |
| | | INFORMATICA CORPORATION | |
| | | LINKEDIN CORPORATION | |
| | | LINKEDIN IRELAND | |
| | | LINKEDIN IRELAND UNLIMITED COMPANY | |
| | | LINKEDIN SINGAPORE PTE LTD | |
| | | LYNDA COM INC | |
| | | M&I CORPORATION | |
| | | M1 LIMITED | |
| | | MESOSPHERE INC | |
| | | MICROSOFT CORPORATION | |
| | | MICROSOFT CORPORATION INDIA PVT LTD | |
| | | MICROSOFT PTY LIMITED | |
| | | MICS | |
| | | NPM INC | |
| | | PANDA GMBH | |
| | | PC NET | |
| | | PRO MOTE AS | |
| | | PROMO COMPANY BV | |
| | | RAPID7 LLC | |
| | | RESCALE INC | |
| | | SIMPLILEARN SOLUTIONS PRIVATE LIMITED | |
| | | SNAPLOGIC INC | |
| | | SWING TECHNOLOGIES INC | |
| | | SYNACK INC | |
| | | UBER BV | |
| | | UBER TECHNOLOGIES INC | |
| | | WEBFLOW INC | |
| | | MICROSOFT IRELAND OPERATONS LTD | |
| 248 | **MINISTERIO DAS FINANCAS** | MINFIN | **Vendor** |
| 249 | **MIRANDA CORREIA AMENDOEIRA & ASSOCIADOS** | MIRANDA CORREIA AMENDOEIRA E ASSOCIADOS | **Vendor** |
| 250 | **MIZUHO BANK, LTD.** | BIZREACH | **Vendor** |
| | | DAIICHI KANGYO | |
| | | GA TECHNOLOGIES INC | |
| | | MACROMILL | |
| | | OPEN | |
| | | PIXIE DUST INC | |
| | | RICOH LEASE | |
| | | STAR FESTIVAL | |
| | | THE ABRAHAM GROUP | |

| | | THE CAN BAR<br>TOMATO SA<br>UNCOVER BV<br>USEN<br>UZABASE<br>VISASQ<br>VISITS TECHNOLOGIES<br>YAMANOTE ATELIER RESTAURANT LLC<br>DANIEL QUAN | |
|---|---|---|---|
| 251 | **MORGAN STANLEY** | 3W<br>6 GROUP<br>9.9 GROUP PVT LTD<br>ALPHA 55<br>ALPHA CORPORATION<br>BELMONDO<br>CAST SA<br>CITY EXPRESS<br>CSL<br>D2R2<br>DOM<br>DOMO INC<br>DROPBOX INC<br>FOURSQUARE LABS INC<br>GOMER<br>GR SA<br>GROOUP<br>HCI CORPORATION<br>HILTON HOTEL<br>ICAP SA<br>IMPACT LIMITED<br>JANALAKSHMI FINANCIAL SERVICES LIMITED<br>MAGIC LEAP INC<br>MORGAN STANLEY SMITH BARNEY LLC<br>Motel One<br>NEXANT INC<br>OBLONG INDUSTRIES INC<br>PIC GMBH<br>PROJECT 82<br>ROYAL MAIL GROUP LTD<br>SURVEYMONKEY.COM<br>THE GROUP<br>TRADE<br>TW AND COMPANY INC<br>TWITTER INC<br>VETRI | **Vendor** |

| | | MORGAN STANLEY FOUNDATION | |
|---|---|---|---|
| 252 | **MORGAN STANLEY & CO LLC** | 3W<br>6 GROUP<br>9.9 GROUP PVT LTD<br>ALPHA 55<br>ALPHA CORPORATION<br>BELMONDO<br>CAST SA<br>CITY EXPRESS<br>CSL<br>D2R2<br>DOM<br>DOMO INC<br>DROPBOX INC<br>FOURSQUARE LABS INC<br>GOMER<br>GR SA<br>GROOUP<br>HCI CORPORATION<br>HILTON HOTEL<br>ICAP SA<br>IMPACT LIMITED<br>JANALAKSHMI FINANCIAL SERVICES LIMITED<br>MAGIC LEAP INC<br>MORGAN STANLEY SMITH BARNEY LLC<br>Motel One<br>NEXANT INC<br>OBLONG INDUSTRIES INC<br>PIC GMBH<br>PROJECT 82<br>ROYAL MAIL GROUP LTD<br>SURVEYMONKEY.COM<br>THE GROUP<br>TRADE<br>TW AND COMPANY INC<br>TWITTER INC<br>VETRI | **Vendor** |
| 253 | **MORGAN STANLEY SENIOR FUNDING, INC.** | 3W<br>6 GROUP<br>9.9 GROUP PVT LTD<br>ALPHA 55<br>ALPHA CORPORATION<br>BELMONDO<br>CAST SA<br>CITY EXPRESS | **Vendor** |

| | | CSL<br>D2R2<br>DOM<br>DOMO INC<br>DROPBOX INC<br>FOURSQUARE LABS INC<br>GOMER<br>GR SA<br>GROOUP<br>HCI CORPORATION<br>HILTON HOTEL<br>ICAP SA<br>IMPACT LIMITED<br>JANALAKSHMI FINANCIAL SERVICES LIMITED<br>MAGIC LEAP INC<br>MORGAN STANLEY SMITH BARNEY LLC<br>Motel One<br>NEXANT INC<br>OBLONG INDUSTRIES INC<br>PIC GMBH<br>PROJECT 82<br>ROYAL MAIL GROUP LTD<br>SURVEYMONKEY.COM<br>THE GROUP<br>TRADE<br>TW AND COMPANY INC<br>TWITTER INC<br>VETRI<br>MORGAN STANLEY FOUNDATION | |
| 254 | **Morrison & Foerster LLP** | MORRISON AND FOERSTER LLP<br>MORRISON AND FOERSTER UK LLP<br>MORISSON FOERSTER | **Vendor** |
| 255 | **MUFG BANK, LTD.** | AMR CORPORATION<br>BUSINESS BRAIN<br>CEDYNA<br>CYBERNET<br>GINKA<br>GLORY COMPANY LLP<br>HITACHI CAPITAL INVOICE FINANCE<br>HITACHI CAPITAL NBL<br>HL<br>KYRIBA CORP<br>MITSUBISHI CORPORATION<br>OBAYASHI CORPORATION<br>OPEN | **Vendor** |

| | | PILOT-PEN | |
| | | POINTGRAB | |
| | | PRIMA LLC | |
| | | rare | |
| | | REACTION AB | |
| | | RESCALE INC | |
| | | SFR | |
| | | TAIS | |
| | | THE CAN BAR | |
| | | UNCOVER BV | |
| | | UZABASE | |
| | | VISITS TECHNOLOGIES | |
| | | WIPRO LIMITED | |
| | | HITACHI CAPITAL (THAILAND) CO LTD | |
| | | MORGAN STANLEY FOUNDATION | |
| | | DANIEL QUAN | |
| 256 | **NANGIA AND COMPANY LLP** | NANGIA AND CO LLP | **Vendor** |
| 257 | **NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA** | AIG EUROPE<br>AIG INSURANCE COMPANY<br>AMERICAN HOME ASSURANCE COMPANY<br>AMERICAN INTERNA<br>AMERICAN INTERNATIONAL GROUP INC<br>BEFIMMO SA<br>GLOBUS<br>IDEA CELLULAR LIMITED<br>IDEA CELLULAR LTD<br>INSURANCE SERVICES OFFICE INC<br>LAYA HEALTHCARE<br>NOMADS<br>TATA AIG GENERAL INSURANCE COMPANY LTD<br>THE AMERICAN INT<br>VODAFONE<br>VODAFONE IDEA LIMITED<br>VODAFONE LTD<br>WALGREEN CO | **Vendor** |
| 258 | **NEM Insurance** | ALLIANZ<br>ALLIANZ AUSTRALIA INSURANCE LIMITED<br>Allianz Deutschland AG<br>Allianz Esa cargo & logistics GmbH<br>ALLIANZ HUNGARIA KFT<br>Allianz Lebensversicherungs-AG | **Vendor** |

| | | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>Allianz Real Estate Germany GmbH<br>ALLIANZ SE<br>ALLIANZ SEGUROS SA<br>ALLIANZ VERSICHERUNGS AG<br>AUTOSTRADE PER L'ITALIA<br>EMERGE<br>EXTRA SPACE STORAGE<br>JANALAKSHMI FINANCIAL SERVICES LIMITED<br>MENSURA<br>MY FINANCE COACH STIFTUNG GMBH<br>NATIONAL ALUMINIUM COMPANY LIMITED<br>NEST<br>SELECTA AG<br>SFR<br>URGENT<br>Volkswagen Autoversicherung AG<br>WINS<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH | |
|---|---|---|---|
| 259 | NIBC BANK N.V. | FinLeap GmbH<br>THE MAIL GROUP<br>WELCOME | Vendor |
| 260 | NORDEA BANK AB, LONDON BRANCH, AS COLLATERAL AGENT | NORDEA BANK<br>NORDEA FINANS SVERIGE AB<br>OMTRA<br>OTE SA<br>RELACOM AS | Vendor |
| 261 | NORTH OIL COMPANY | GOLDENPASS<br>QA LIMITED | Vendor |
| 262 | NORWEGIAN CONFEDERATION OF TRADE UNIONS | SPAREBANK 1 MARKETS AS | Vendor |
| 263 | OAKHILL | COOPER AB LLC<br>IMAGINE<br>MERCER<br>MERCER LIMITED<br>PLAY LLC | Vendor |
| 264 | OAKTREE | 9 11 DAY<br>ATLAS<br>BLACKBERRY LIMITED<br>BUSINESS SERVICE | Vendor |

| | | DOUBLE | |
| | | EAG INC | |
| | | FITNESS FIRST | |
| | | GRAF | |
| | | HOTEL AND CONFERENCE CENTRE SITGES SL | |
| | | HOWA GMBH | |
| | | ICON SRL | |
| | | IMAGINE | |
| | | KK STORE | |
| | | LLC DOUBLE | |
| | | MACYS RETAIL HOLDINGS INC | |
| | | MAIL BOXES ETC. | |
| | | MOLO 13 srl | |
| | | MOMENT AS | |
| | | MULTIPLEX | |
| | | NATIONWIDE BUILDING SOCIETY | |
| | | PD GROUP | |
| | | PGA NATIONAL RESORT AND SPA | |
| | | PINSTRIPES INC | |
| | | PORT | |
| | | RITZ | |
| | | SAET | |
| | | SANEA | |
| | | SERVICENOW INC | |
| | | SHERATON CENTRE TORONTO HOTEL | |
| | | SOLOMON AND CO | |
| | | SPRINT | |
| | | STK LITTLE WEST 12TH LLC | |
| | | THE BROADMOOR | |
| | | THE DELI | |
| | | THE RESEARCH COMPANY | |
| | | THE RITZ CARLTON | |
| | | THE RITZ-CARLTON HOTEL | |
| | | THE WESTIN | |
| | | TRIBES | |
| | | VODAFONE IDEA LIMITED | |
| | | SEA ISLAND ACQUSITION LLC | |
| | | WESTIN BUCKHEAD ATLANTA | |
| | | THE WESTIN BUCKHEAD ATLANTA | |
| 265 | **OCEANEERING INTERNATIONAL** | OC2 SPA<br>OCEAN COMPANY | **Vendor** |
| 266 | **OHA Artesian Customized Credit Fund I, L.P.** | COOPER AB LLC | **Vendor** |
| 267 | **OHA Black Bear Fund, L.P.** | COOPER AB LLC | **Vendor** |

| 268 | **OHA Strategic Credit Master Fund II, L.P.** | COOPER AB LLC | **Vendor** |
|-----|-----|-----|-----|
| 269 | ONE | CARE<br>CARE 1ST CORPORATION<br>CLARIVATE ANALYTICS<br>COMPUTER DESIGN AND INTEGRATION LLC<br>FIREEYE INC<br>KIDS AND COMPANY LIMITED<br>ON24 INC<br>ORION SYSTEMS INTEGRATORS LLC<br>SCHOO GMBH<br>SEDGWICK CLAIMS MANAGEMENT SERVICES<br>SWOOP<br>THOMSON REUTERS SCIENTIFIC LLC<br>WESTJET AIRLINES LTD | **Vendor** |
| 270 | ONEPATH | ** DNU ** MEDCO HEALTH SOLUTIONS INC USE V# 129433<br>CARE CORE CO LTD<br>CIGNA<br>CIGNA GLOBAL HEALTH BENEFITS<br>CIGNA HEALTHCARE<br>CIGNA INSURANCE MIDDLE EAST SAL<br>CIGNA LIFE INS CO. OF EUROPE<br>CIGNA LIFE INSURANCE CO OF EUROPE SA NV<br>CIGNA WORLDWIDE LIFE INSURANCE COMPANY LIMITED<br>EXPRESS<br>EXPRESS SCRIPTS INC<br>VIVIUM<br>ZUERICH VERSICHERUNGS GESELLSCHAFT AG<br>Zurich<br>ZURICH INSURANCE PLC<br>Zürich Versicherungs-Aktiengesellschaft | **Vendor** |
| 271 | ORACLE USA, INC. | 99 GRAPES GMBH<br>BEDU LIMITED<br>CONTENT MANAGEMENT LLC<br>DATAVANT INC<br>KG ADMIN SERVICES LIMITED<br>ORACLE AMERICA INC<br>Oracle Austria GmbH<br>ORACLE CANADA ULC<br>ORACLE CORP | **Vendor** |

| | | ORACLE DE MEXICO SA DE CV<br>ORACLE INDIA PVT LTD<br>ORACLE SYSTEMS LTD<br>PC NET<br>PRETZEL LOGIC NV<br>PRIMAVERA<br>SPARK BEYOND LTD<br>SPARKBEYOND LTD<br>TARANTELLA GMBH & CO. KG<br>TEXT<br>EMERSON NETWORK POWER INDIA PVT<br>LTD | |
|---|---|---|---|
| **272** | **Pacific Invesetment Management Company LLC** | ALLIANZ<br>ALLIANZ AUSTRALIA INSURANCE LIMITED<br>Allianz Deutschland AG<br>Allianz Esa cargo & logistics GmbH<br>ALLIANZ HUNGARIA KFT<br>Allianz Lebensversicherungs-AG<br>ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA<br>Allianz Real Estate Germany GmbH<br>ALLIANZ SE<br>ALLIANZ SEGUROS SA<br>ALLIANZ VERSICHERUNGS AG<br>AUTOSTRADE PER L'ITALIA<br>EMERGE<br>EXTRA SPACE STORAGE<br>JANALAKSHMI FINANCIAL SERVICES LIMITED<br>MENSURA<br>MY FINANCE COACH STIFTUNG GMBH<br>NATIONAL ALUMINIUM COMPANY LIMITED<br>NEST<br>SELECTA AG<br>SFR<br>URGENT<br>Volkswagen Autoversicherung AG<br>WINS<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>ALLIANZ SIGORTA A.S. | **Vendor** |
| **273** | **Pacific Investment** | ALLIANZ | **Vendor** |

| | Management Company LLC | ALLIANZ AUSTRALIA INSURANCE LIMITED | |
| | | Allianz Deutschland AG | |
| | | Allianz Esa cargo & logistics GmbH | |
| | | ALLIANZ HUNGARIA KFT | |
| | | Allianz Lebensversicherungs-AG | |
| | | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | |
| | | Allianz Real Estate Germany GmbH | |
| | | ALLIANZ SE | |
| | | ALLIANZ SEGUROS SA | |
| | | ALLIANZ VERSICHERUNGS AG | |
| | | AUTOSTRADE PER L'ITALIA | |
| | | EMERGE | |
| | | EXTRA SPACE STORAGE | |
| | | JANALAKSHMI FINANCIAL SERVICES LIMITED | |
| | | MENSURA | |
| | | MY FINANCE COACH STIFTUNG GMBH | |
| | | NATIONAL ALUMINIUM COMPANY LIMITED | |
| | | NEST | |
| | | SELECTA AG | |
| | | SFR | |
| | | URGENT | |
| | | Volkswagen Autoversicherung AG | |
| | | WINS | |
| | | XEROX | |
| | | XEROX CORPORATION | |
| | | Xerox GmbH | |
| | | ALLIANZ SIGORTA A.S. | |
| 274 | PANALPINA, INC. | THE 6DS COMPANY INC<br>UTI JAPAN | Vendor |
| 275 | PENSION BENEFIT GUARANTY CORPORATION | PENSION BENEFIT GUARANTY CORPORATION | Vendor |
| 276 | PERELLA WEINBERG | COMPANY REAL<br>HARDINGS | Vendor |
| 277 | PERTAMINA | PT PERTAMINA (PERSERO) | Vendor |
| 278 | PERTAMINA HULU ENERGI WEST MADURA OFFSHORE | PT PERTAMINA (PERSERO) | Vendor |
| 279 | PIMCO | ALLIANZ<br>ALLIANZ AUSTRALIA INSURANCE LIMITED<br>Allianz Deutschland AG<br>Allianz Esa cargo & logistics GmbH | Vendor |

|  |  | ALLIANZ HUNGARIA KFT | |
|  |  | Allianz Lebensversicherungs-AG | |
|  |  | ALLIANZ LIFE INSURANCE COMPANY OF NORTH AMERICA | |
|  |  | Allianz Real Estate Germany GmbH | |
|  |  | ALLIANZ SE | |
|  |  | ALLIANZ SEGUROS SA | |
|  |  | ALLIANZ VERSICHERUNGS AG | |
|  |  | AUTOSTRADE PER L'ITALIA | |
|  |  | EMERGE | |
|  |  | EXTRA SPACE STORAGE | |
|  |  | JANALAKSHMI FINANCIAL SERVICES LIMITED | |
|  |  | MENSURA | |
|  |  | MY FINANCE COACH STIFTUNG GMBH | |
|  |  | NATIONAL ALUMINIUM COMPANY LIMITED | |
|  |  | NEST | |
|  |  | SELECTA AG | |
|  |  | SFR | |
|  |  | URGENT | |
|  |  | Volkswagen Autoversicherung AG | |
|  |  | WINS | |
|  |  | XEROX | |
|  |  | XEROX CORPORATION | |
|  |  | Xerox GmbH | |
| 280 | **PJT PARTNERS LP** | PJT PARTNERS | **Vendor** |
| 281 | **PKF** | PKF | **Vendor** |
| 282 | **PKY SAN FELIPE PLAZA, LP** | 2CP GMBH | **Vendor** |
|  |  | ACE | |
|  |  | AG INDUSTRIES | |
|  |  | AIR CANADA | |
|  |  | AUTOROUTES | |
|  |  | AVAYA INC | |
|  |  | AXEL SPRINGER AG | |
|  |  | AZ GmbH | |
|  |  | B AND A | |
|  |  | BOMBARDIER INC | |
|  |  | CA&A | |
|  |  | CANADA POST CORPORATION | |
|  |  | COMMONS | |
|  |  | COMPANY INFO BV | |
|  |  | CONTIPARK INTERNATIONAL PARKING GMBH | |
|  |  | CONTIPARK PARKGARAGEN GMBH | |
|  |  | CORPORATION HOTEL | |

| | | | |
|---|---|---|---|
| | | CPP INC<br>CSM LEARNING LLC<br>CUBIK<br>ENDEAVOR GLOBAL INC<br>EXPO 2000 SRL<br>FIVE9 INC<br>HOTEL 1898<br>HOTELBEDS<br>INFORMATICA CORPORATION<br>INTERPARK<br>KG ADMIN SERVICES LIMITED<br>LIVINGSTON LIMITED<br>LYFT INC<br>MGMA<br>NV LEARNING<br>PUROLATOR INC<br>SAMSUNG ELECTRONIC<br>SEH GMBH<br>SETTLERS KFT<br>THE ULTIMATE SOFTWARE GROUP INC<br>TORC<br>TRADE<br>VIA RAIL<br>WILLIAM MORRIS ENDEAVOR<br>ENTERTAINMENT LLC<br>XPO LOGISTICS<br>AIR STRENGTH CANADA | |
| 283 | **PKY-SAN FELIPE PLAZA L.P.** | 2CP GMBH<br>ACE<br>AG INDUSTRIES<br>AIR CANADA<br>AUTOROUTES<br>AVAYA INC<br>AXEL SPRINGER AG<br>AZ GmbH<br>B AND A<br>BOMBARDIER INC<br>CA&A<br>CANADA POST CORPORATION<br>COMMONS<br>COMPANY INFO BV<br>CONTIPARK INTERNATIONAL PARKING GMBH<br>CONTIPARK PARKGARAGEN GMBH<br>CORPORATION HOTEL<br>CPP INC | **Vendor** |

| | | CSM LEARNING LLC<br>CUBIK<br>ENDEAVOR GLOBAL INC<br>EXPO 2000 SRL<br>FIVE9 INC<br>HOTEL 1898<br>HOTELBEDS<br>INFORMATICA CORPORATION<br>INTERPARK<br>KG ADMIN SERVICES LIMITED<br>LIVINGSTON LIMITED<br>LYFT INC<br>MGMA<br>NV LEARNING<br>PUROLATOR INC<br>SAMSUNG ELECTRONIC<br>SEH GMBH<br>SETTLERS KFT<br>THE ULTIMATE SOFTWARE GROUP INC<br>TORC<br>TRADE<br>VIA RAIL<br>WILLIAM MORRIS ENDEAVOR<br>ENTERTAINMENT LLC<br>XPO LOGISTICS<br>PRIME SISTEMAS DE ATENDIMENTO AO<br>CONSUMIDOR LTDA TAX ID<br>23741593000304<br>AIR STRENGTH CANADA | |
| 284 | **PON POWER AS** | SWAPFIETS BV | **Vendor** |
| 285 | **PREMIER** | NATUNA<br>SHELL PAKISTAN LIMITED | **Vendor** |
| 286 | **PREMIER OIL UK LIMITED** | NATUNA<br>SHELL PAKISTAN LIMITED | **Vendor** |
| 287 | **Prestige Assurance** | RELIANCE INFRASTRUCTURE LTD<br>THE NEW INDIA ASSURANCE COMPANY<br>LIMITED<br>THE NEW INDIA ASSURANCE COMPANY<br>LTD | **Vendor** |
| 288 | **PRICEWATERHOUSECOO PERS LLP** | OHRLINGS PRICEWATERHOUSECOOPERS<br>AB<br>PRICE WATER HOUSE COOPERS<br>PRICE WATER HOUSE COOPERS<br>ASESORES GERENCIALES LTDA<br>PRICE WATERHOUSE | **Vendor** |

PRICE WATERHOUSE & CO ASESORES DE
EMPRESAS SRL
PRICE WATERHOUSE COOPERS
CONSULTORES SOCIEDAD
RESPONSABILIDAD LIMITADA
PRICEWATERHOUSE COOPERS
PRICEWATERHOUSE COOPERS
ADVISORY SAS
PRICEWATERHOUSE COOPERS AUDIT
SRL
PRICEWATERHOUSE COOPERS LLP
PRICEWATERHOUSE COOPERS RUSSIA
BV
PRICEWATERHOUSE COOPERS SP. Z O.O.
PRICEWATERHOUSEC
PRICEWATERHOUSECOOPER AS
PRICEWATERHOUSECOOPERS
PRICEWATERHOUSECOOPERS ABAS
LTD.
PRICEWATERHOUSECOOPERS AG
PRICEWATERHOUSECOOPERS AND
ASSOCIADOS SOCIEDADE DE REVISORES
OFICIAIS DE CONTAS LDA
PRICEWATERHOUSECOOPERS ASESORES
GERENCIALES LTDA
PRICEWATERHOUSECOOPERS AUDIT
PRICEWATERHOUSECOOPERS AUDIT SA
PRICEWATERHOUSECOOPERS
CONSULTORES
PRICEWATERHOUSECOOPERS GMBH
WIRTSCHAFTSPRÜFUNGSGESELLSCHAF
T
PRICEWATERHOUSECOOPERS LLP
PRICEWATERHOUSECOOPERS LTD
PRICEWATERHOUSECOOPERS OY
PRICEWATERHOUSECOOPERS PVT LTD
PRICEWATERHOUSECOOPERS SA
PRICEWATERHOUSECOOPERS SC
PRICEWATERHOUSECOOPERS SP Z O O
PRICEWATERHOUSECOOPERS TAX AND
LEGAL
PRICEWATERHOUSECOOPERS
TAXATION SERVICES SDN BHD
PRICEWATERHOUSECOOPERS VIETNAM
LTD
PWC
PWC CONSULTING

| | | PWC POLSKA SP Z O O<br>PWC SOCIETE D AVOCATS<br>SAMIL ACCOUNTING CORP<br>PWC INTERNATIONAL ASSIGNMENT<br>SERVICES SINGAPORE PTE LTD<br>PWC STRATEGY& (GERMANY) GMBH<br>PRICEWATHERHOUSECOOPERS LTDA<br>PRICEWATERHOUSECOOPERS<br>SINGAPORE PTE LTD<br>PWC INTERNATIONAL ASSIGNMENT<br>SERVICES HONG KONG LTD<br>PWC CONSULTANTS LTD<br>PRICEWATERHOUSECOOPERS SERVICOS<br>PROFISSIONAIS LTDA TAX ID<br>02646397000119<br>PRICEWATERHOUSECOOPERS CR | |
|---|---|---|---|
| 289 | **PT PERTAMINA HULU ENERGI** | PT PERTAMINA (PERSERO) | **Vendor** |
| 290 | **PT PERTAMINA HULU ENERGI OFFSHORE NORTH WEST JAVA (PHE ONWJ)** | PT PERTAMINA (PERSERO) | **Vendor** |
| 291 | **PT. PERTAMINA EP** | PT PERTAMINA (PERSERO) | **Vendor** |
| 292 | **PT. PERTAMINA EP (PEP)** | PT PERTAMINA (PERSERO) | **Vendor** |
| 293 | **PT. PERTAMINA HULU ENERGI OFFSHORE NORTH WEST JAVA** | PT PERTAMINA (PERSERO) | **Vendor** |
| 294 | **PT. PERTAMINA HULU ENERGI WEST MADURA OFFSHORE** | PT PERTAMINA (PERSERO) | **Vendor** |
| 295 | **QATAR PETROLEUM** | GOLDENPASS<br>QA LIMITED | **Vendor** |
| 296 | **QBE UK Limited** | QBE NORTH AMERICA<br>QBE WORKERS COMPENSATION (NSW) LTD | **Vendor** |
| 297 | **QUINN EMANUEL** | QUINN EMANUEL URQUHART AND SULLIVAN LLP | **Vendor** |
| 298 | **QUINN EMANUEL URQUHART & SULLIVAN, LLP** | QUINN EMANUEL URQUHART AND SULLIVAN LLP | **Vendor** |
| 299 | **RCI INTERNATIONAL, INC.** | HGX PTY LTD<br>RICE COHEN INTERNATIONAL | **Vendor** |
| 300 | **RDT, INC.** | AV1 PTY LIMITED<br>FARN GMBH<br>INTEGRAND | **Vendor** |

| | | SHANGHAI YOUCHANG LOGISTICS CO LTD | |
|---|---|---|---|
| 301 | REGUS | REGUS<br>REGUS BELGIUM<br>REGUS BUSINESS CENTER<br>REGUS MANAGEMENT APS.<br>REGUS MANAGEMENT GROUP LLC<br>REGUS MANAGEMENT UK LIMITED<br>REGUS PEGASUS BVBA<br>THE OFFICE GROUP<br>REGUS CENTURY BUSINESS CENTRE PVT LTD<br>REGUS BUSINESS CENTER CAPITAL<br>REGUS BUSINESS CENTER  ITALIA<br>REGUS BUSINESS SERVICE CHENGDU LTD<br>REGENT BUSINESS<br>REGUS CENTRE PLAZA<br>FRANCE REGUS PARIS SAS | Vendor |
| 302 | RELIANT | ABLE CORPORATION<br>CENTRIFY CORPORATION<br>HEALTH INTELLIGENCE COMPANY LLC<br>LIFE SYSTEMS<br>OPTUM<br>PACIFICO SA ENT PRESTADORA DE SALUD<br>SCASA GMBH<br>SOUND 80<br>UNITED HEALTHCARE (INDIA) PVT LTD<br>UNITED HEALTHCARE INDIA (PRIVATE) LIMITED<br>UNITEDHEALTHCARE INDIA (PVT) LIMITED<br>WELLME | Vendor |
| 303 | REPSOL | TALISMAN<br>TALISMAN LIMITED<br>TESCO-GLOBAL ZRT<br>SOLRED S A | Vendor |
| 304 | REPUBLIC SERVICES # 833 | WASTECO<br>ATLAS | Vendor |
| 305 | REXEL INC-FORMALLY REXEL SUMMER ELECTRIC | REXEL | Vendor |
| 306 | RINGERS TECHNOLOGIES LLC | COMAS | Vendor |
| 307 | RIPSA | A2MAC1 EURL | Vendor |

| | | AAF LA PROVIDENCE<br>ABN AMRO<br>euris GmbH & Co. KG<br>FACCA<br>GET<br>GRAND FRAIS<br>HARVEST<br>LAD<br>N M ROTHSCHILD AND SONS LIMITED<br>VOILA' | |
|---|---|---|---|
| 308 | **ROLLS ROYCE MARINE NORTH AMERICA** | IFA<br>IFAP<br>REACTION AB | **Vendor** |
| 309 | **RPS ENERGY** | RPS | **Vendor** |
| 310 | **RSM US LLP** | JUNCTION OY<br>RSM | **Vendor** |
| 311 | **SAPURAOMV** | MTM<br>OMV Downstream GmbH | **Vendor** |
| 312 | **SAUDI ARABIAN OIL COMPANY** | PETROLIAM NASIONAL BERHAD | **Vendor** |
| 313 | **SAUDI ARAMCO** | PETROLIAM NASIONAL BERHAD | **Vendor** |
| 314 | **SAUDI INVESTMENT BANK** | AMERICAN EXPRESS SAUDI ARABIA LTD | **Vendor** |
| 315 | **SCHLUMBERGER** | ADAM SMITH INTERNATIONAL<br>ALPHABET<br>SCHLUMBERGER OILFIELD HOLDINGS LIMITED<br>SCHLUMBERGER TECHNOLOGY CORPORATION | **Vendor** |
| 316 | **SECRETARY OF STATE - DELAWARE** | STATE OF DELAWARE | **Vendor** |
| 317 | **SHALAKANY LAW OFFICE** | SHALAKANY LAW OFFICE | **Vendor** |
| 318 | **SHELL** | EUROSHELL DEUTSCHLAND GMBH & CO. KG<br>HYE GMBH<br>MAHANAGAR GAS LIMITED<br>SHELL AUSTRALIA PTY LTD<br>SHELL CANADA LIMITED<br>SHELL INTERNATIONAL BV<br>SHELL LUXEMBOURGEOISE SARL<br>SHELL PAKISTAN LIMITED<br>SHELL TURCAS PETROL<br>SHELL UPSTREAM TURKEY BV<br>SONNE3000<br>THE NEW MOTION | **Vendor** |

| | | | |
|---|---|---|---|
| | | WOO CO LTD<br>WOOD | |
| 319 | **SHELL NIGERIA EXPLORATION AND PRODUTION COMPANY LIMITED** | EUROSHELL DEUTSCHLAND GMBH & CO. KG<br>HYE GMBH<br>MAHANAGAR GAS LIMITED<br>SHELL AUSTRALIA PTY LTD<br>SHELL CANADA LIMITED<br>SHELL INTERNATIONAL BV<br>SHELL LUXEMBOURGEOISE SARL<br>SHELL PAKISTAN LIMITED<br>SHELL TURCAS PETROL<br>SHELL UPSTREAM TURKEY BV<br>SONNE3000<br>THE NEW MOTION<br>WOO CO LTD<br>WOOD | **Vendor** |
| 320 | **SHELL U.K. LIMITED** | EUROSHELL DEUTSCHLAND GMBH & CO. KG<br>HYE GMBH<br>MAHANAGAR GAS LIMITED<br>SHELL AUSTRALIA PTY LTD<br>SHELL CANADA LIMITED<br>SHELL INTERNATIONAL BV<br>SHELL LUXEMBOURGEOISE SARL<br>SHELL PAKISTAN LIMITED<br>SHELL TURCAS PETROL<br>SHELL UPSTREAM TURKEY BV<br>SONNE3000<br>THE NEW MOTION<br>WOOD | **Vendor** |
| 321 | **SHI INTERNATIONAL CORP.** | SHI INTERNATIONAL CORP<br>SOFTWARE HOUSE INTERNATIONAL | **Vendor** |
| 322 | **SIEM** | DIGITAL GUARDIAN INC<br>ELECTROCYCLING GMBH<br>ETHOS GMBH<br>FARA<br>MAGAZINO GMBH<br>MEMC CO LTD<br>PYXIS<br>SCOUTBEE INC<br>SIEMENS<br>SIEMENS AG<br>SIEMENS FINANCIAL SERVICES<br>SIEMENS MALAYSIA SDN BHD | **Vendor** |

| | | SIEMENS SCHWEIZ AG<br>THE PLOT SRL<br>CORINDUS SERVICE | |
|---|---|---|---|
| 323 | **SKADDEN ARPS, SLATE, MEAGHER & FLOM LLP** | SKADDEN ARPS SLATE MEAGHER & FLOM LLP | **Vendor** |
| 324 | **SKANDINAVISKA ENSKILDA BANKEN AB (PUBL)** | EUROCARD AB<br>EUROCARD FILIAL AV EUROCARD AB<br><br>OMTRA<br>SEB PENSION OCH FORSAKRING AB<br>SKANDINAVISKA ENSKILDA BANKEN AB<br>SUOMEN ASIAKASTIETO OY<br>UC AFFARSFAKTA AB<br>YAHOO INC. | **Vendor** |
| 325 | **SKRINE** | SKRINE | **Vendor** |
| 326 | **SLAUGHTER & MAY** | SLAUGHTER AND MAY | **Vendor** |
| 327 | **SLAUGHTER AND MAY** | SLAUGHTER AND MAY | **Vendor** |
| 328 | **SODEXO** | CENTERPLATE<br>LENOTRE<br>MY FAMILY CARE LTD<br>PEYTON AND BYRNE LTD<br>SODEXHO PASS<br>SODEXO<br>SODEXO AUSTRALIA PTY LTD<br>SODEXO BENEFITS AND REWARDS SERVICES POLSKA SP ZOO<br>SODEXO IBERIA SA<br>SODEXO ITALIA<br>SODEXO LTD<br>SODEXO OY<br>SODEXO PASS BELGIUM<br>SODEXO PASS CESKA REPUBLIKA<br>SODEXO PASS ROMANIA SRL<br>SODEXO PASS SA<br>SODEXO PERU SAC<br>SODEXO POLSKA SP. Z O.O.<br>SODEXO SERVICES GMBH<br>SODEXO SINGAPORE PTE LTD<br>SODEXO SVC INDIA PRIVATE LIMITED<br>SODEXO SVC INDIA PVT LTD<br>SOGERES<br>YACHTS DE PARIS<br>SODEXHO PASS BELGIUM<br>SODEXHO POLSKA SP Z OO<br>EXCEL INTERIM | **Vendor** |

| 329 | SOFTCAT PLC | SOFTCAT PLC | Vendor |
|---|---|---|---|
| 330 | STANDARD CHARTERED BANK | AMERICAN EXPRESS BANK<br>AMERICAN EXPRESS BANK LIMITED<br>AMERICAN EXPRESS BANK LTD.<br>ENTELO INC<br>FORTIS AG<br>LLP THE THAI<br>ORACLE CORP<br>REDINGTON INDIA LIMITED<br>SUNWOO<br>AMERICAN EXPRESSS INDIA (P) LTD<br>STANDARD BANK DE ANGOLA S A | Vendor |
| 331 | STARR INSURANCE & REINSURANCE LTD. | JCS | Vendor |
| 332 | Starr Interntational (Europe) Ltd. | JCS | Vendor |
| 333 | StarStone U.S. Intermediaries Inc. on behalf of StarStone National Insurance Company | E.STATION (HONG KONG) COMPANY LIMITED | Vendor |
| 334 | STOREBRAND LIVFORSIKRING AS | KK STORE<br>SAMSUNG ELECTRONIC<br>SEB PENSION OCH FORSAKRING AB<br>SPP PENSION AND FORSAKRING AB | Vendor |
| 335 | SURVITEC GROUP | SK BT | Vendor |
| 336 | SUTHERLAND ASBILL & BRENNAN LLP | EVERSHEDS SUTHERLAND | Vendor |
| 337 | SUZANNE P. NIMOCKS | SUZANNE P NIMOCKS | Vendor |
| 338 | SWIRE PACIFIC OFFSHORE PTY LTD | AIR CHINA LIMITED<br>AIRPORT LIMOUSINE SERVICES LTD<br>CATHAY PACIFIC AIRWAYS LIMITED<br>HONG KONG DRAGON AIRLINES LIMITED<br>HONG KONG EXPRESS AIRWAYS<br>SWIRE COCA-COLA HK<br>PACIFIC PLACE HOLDINGS LTD TUH | Vendor |
| 339 | SWISS RE INTERNATIONAL SE | ETS<br>INSURANCE SERVICES OFFICE INC<br>SEGUROS CONFIANZA SA | Vendor |
| 340 | T. ROWE PRICE | 1CLOUD<br>24/7 EVENT GMBH<br>3W<br>6 GROUP<br>9.9 GROUP PVT LTD<br>AARON SIN<br>AIRBNB INC | Vendor |

ALIGNMENT
AMAZON
AMAZON COM CA INC
AMAZON COM INC
AMAZON INC
AMAZON.COM
AMAZON.COM LLC
Amazon.de GmbH
ATEA AS
CA&A
CAST SA
CIGNA
CLOUDERA INC
COUPA SOFTWARE INC
CSL
CT CORPORATION
D2R2
DATABRICKS INC
DELIVEROO
DOM
DOMO INC
DROPBOX INC
ELEMENT 3
EVENTBRITE
EVERNOTE
FARM
GENERATION
GR SA
GROOUP
GRUBHUB HOLDINGS INC
HASHICORP INC
IDEALAB
IMD
ING
MAGIC LEAP INC
MANPOWER AB
MANPOWER SPA
MANPOWERGROUP
MESOSPHERE INC
NASDAQ INC
NEW COMPANY
NEW RELIC INC
OC2 SPA
PACIFIC GAS AND ELECTRIC COMPANY
PLATFORM 3 INC
PORT
rare

| | | | |
|---|---|---|---|
| | | SANSAN<br>SLACK TECHNOLOGIES INC<br>Slack Technologies Limited<br>SURVEYMONKEY.COM<br>TEXT<br>THE 5PS LLC<br>THE COLOR COMPANY<br>THE DELI<br>THE GROUP<br>THE ROOF<br>TW AND COMPANY INC<br>TWILIO INC<br>TWITTER INC<br>UIPATH INC<br>VIVREAU LIMITED<br>WAYFAIR LLC<br>WEWORK<br>IDEALAB! E.V. | |
| 341 | **TEXAS COMPTROLLER OF PUBLIC ACCOUNTS** | Texas Comptroller of Public Accounts | **Vendor** |
| 342 | **THE ABERNATHY MACGREGOR GROUP** | INWI<br>ITI NEOVISION SA<br>MAROC TELECOM<br>SEE GROUP LTD<br>SHOBIZ EXPERIENTIAL COMMUNICATIONS PVT LTD<br>STARTICKET AG<br>Telecom Italia S.p.A.<br>THE ABERNATHY MACGREGOR GROUP INC<br>TicketOne<br>UNIVERSA<br>UNIVERSAL<br>VOLUMEN S. A. | **Vendor** |
| 343 | **THE BANK OF NEW YORK** | AE 2018 MMC<br>AQUARELLA NV<br>AROP<br>B AND A<br>B&K GmbH & Co. KG<br>CA&A<br>CHEESECAKE FACTORY<br>CSB LTD<br>GGA GMBH<br>ICAP SA<br>IM2C<br>IMR INC | **Vendor** |

| | | | |
|---|---|---|---|
| | | INFOBANK SA<br>INTER GROUP<br>INTERGROUP<br>MASERGY COMMUNICATIONS INC<br>NATAL SA<br>NESSUS HOTELES PERU SA<br>NEWTON<br>NEXUS<br>SEMRUSH INC<br>THE BANK OF NEW YORK MELLON<br>WAVENET<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH | |
| 344 | THE BANK OF NEW YORK MELLON TRUST COMPANY, NA | AE 2018 MMC<br>AQUARELLA NV<br>AROP<br>B AND A<br>B&K GmbH & Co. KG<br>CA&A<br>CHEESECAKE FACTORY<br>CSB LTD<br>GGA GMBH<br>ICAP SA<br>IM2C<br>IMR INC<br>INFOBANK SA<br>INTER GROUP<br>INTERGROUP<br>MASERGY COMMUNICATIONS INC<br>NATAL SA<br>NESSUS HOTELES PERU SA<br>NEWTON<br>NEXUS<br>SEMRUSH INC<br>THE BANK OF NEW YORK MELLON<br>WAVENET<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>ENEL ENERGIA S.P.A. | Vendor |
| 345 | THE BANK OF NEW YORK MELLON TRUST COMPANY, NA AS TRUSTEE OF 6.875% SENIOR NOTES DUE 2020 | AE 2018 MMC<br>AQUARELLA NV<br>AROP<br>B AND A<br>B&K GmbH & Co. KG | Vendor |

| | | CA&A | |
| | | CHEESECAKE FACTORY | |
| | | CSB LTD | |
| | | GGA GMBH | |
| | | ICAP SA | |
| | | IM2C | |
| | | IMR INC | |
| | | INFOBANK SA | |
| | | INTER GROUP | |
| | | INTERGROUP | |
| | | MASERGY COMMUNICATIONS INC | |
| | | NATAL SA | |
| | | NESSUS HOTELES PERU SA | |
| | | NEWTON | |
| | | NEXUS | |
| | | SEMRUSH INC | |
| | | THE BANK OF NEW YORK MELLON | |
| | | WAVENET | |
| | | XEROX | |
| | | XEROX CORPORATION | |
| | | Xerox GmbH | |
| 346 | **THE BANK OF NEW YORK MELLON TRUST COMPANY, NA AS TRUSTEE OF 7.875% SENIOR NOTES DUE 2040** | AE 2018 MMC | **Vendor** |
| | | AQUARELLA NV | |
| | | AROP | |
| | | B AND A | |
| | | B&K GmbH & Co. KG | |
| | | CA&A | |
| | | CHEESECAKE FACTORY | |
| | | CSB LTD | |
| | | GGA GMBH | |
| | | ICAP SA | |
| | | IM2C | |
| | | IMR INC | |
| | | INFOBANK SA | |
| | | INTER GROUP | |
| | | INTERGROUP | |
| | | MASERGY COMMUNICATIONS INC | |
| | | NATAL SA | |
| | | NESSUS HOTELES PERU SA | |
| | | NEWTON | |
| | | NEXUS | |
| | | SEMRUSH INC | |
| | | THE BANK OF NEW YORK MELLON | |
| | | WAVENET | |
| | | XEROX | |
| | | XEROX CORPORATION | |

| | | Xerox GmbH | |
|---|---|---|---|
| 347 | **TICKET SERVIÇOS** | BEAMER AG<br>BENEFIT SYSTEMS SA<br>EDEN SRL<br>EDENRED<br>EDENRED INDIA PVT LTD<br>EDENRED POLSKA SP. Z O.O.<br>EDENRED BELGIUM SA | **Vendor** |
| 348 | **T-MOBILE** | SPRINT<br>SPRINT SPECTRUM LP<br>T MOBILE<br>T MOBILE USA<br>T-MOBILE US<br>GSV SUMMIT LLC | **Vendor** |
| 349 | **TOTAL** | AMR CORPORATION<br>ELFA AB<br>GTT<br>NOVA<br>OSEBERG INC<br>SONNENSCHEIN GMBH<br>SUNRAY<br>TOTAL GAS POWER NEDERLAND BV<br>TOTALP GMBH<br>G7 VOYAGES | **Vendor** |
| 350 | **TOTAL E&P DO BRASIL LTDA.** | AMR CORPORATION<br>ELFA AB<br>GTT<br>NOVA<br>OSEBERG INC<br>SONNENSCHEIN GMBH<br>SUNRAY<br>TOTAL GAS POWER NEDERLAND BV<br>TOTALP GMBH<br>G7 VOYAGES | **Vendor** |
| 351 | **TOTAL E&P UK LIMITED** | AMR CORPORATION<br>ELFA AB<br>GTT<br>NOVA<br>OSEBERG INC<br>SONNENSCHEIN GMBH<br>SUNRAY<br>TOTAL GAS POWER NEDERLAND BV<br><br>TOTALP GMBH<br>G7 VOYAGES | **Vendor** |
| 352 | **TRACTORS** | DARBY PARK SINGAPORE PTE LTD | **Vendor** |

| 353 | **TRANSOCEAN LTD** | TRANS | **Vendor** |
|---|---|---|---|
| 354 | **TRAVIS COUNTY TAX COLLECTOR** | TRAVIS COUNTY TAX OFFICE | **Vendor** |
| 355 | **TWC TELECOM HOLDINGS INC.** | BRIGHT HOUSE NETWORKS LLC<br>CHARLES ALEXANDER DISTRIBUTION LIMITED<br>FALCON HOLDING COMPANY LLC<br>TIME INC<br>TIME WARNER CABLE | **Vendor** |
| 356 | **U.S. BANK EQUIPMENT FINANCE** | BOULEVARD<br>DOWNEY AND CO LTD<br>EARL<br>ELA GmbH<br>INTERNET SECURITIES INC<br>US BANK | **Vendor** |
| 357 | **U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION** | BOULEVARD<br>DOWNEY AND CO LTD<br>EARL<br>ELA GmbH<br>INTERNET SECURITIES INC<br>US BANK | **Vendor** |
| 358 | **UBS FINANCIAL SERVICES** | 10 PIN<br>AO AS<br>BIC CAMERA<br>COMPANY INFO BV<br>CUMULUS INC<br>DEUTSCHE BANK<br>DEUTSCHE BANK AG<br>DEUTSCHE BANK-LUX<br>HOTEL SEEPARK AG<br>ICAP SA<br>INFORMATICA CORPORATION<br>JH GMBH<br>NETLINK<br>NH Hotel<br>NH HOTELES<br>NORTHGATE TECHNOLOGIES INC<br>SMITH AND WES LLC<br>TRADE<br>TW AND COMPANY INC<br>UBS EUROPE SE<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH | **Vendor** |
| 359 | **UMB BANK** | FAMOUS DAVES | **Vendor** |
| 360 | **UMB BANK NA** | FAMOUS DAVES | **Vendor** |

| 361 | UNITED STATES TREASURY | CAPITAL LINK INC.<br>FANNIE MAE<br>FRED<br>UNITED STATES TREASURY<br>ZIONS BANK | Vendor |
|---|---|---|---|
| 362 | URIA MENDEZ ABOGADOS S.L.P. | URIA MENENDEZ ABOGADOS SLP | Vendor |
| 363 | US BANK | BOULEVARD<br>DOWNEY AND CO LTD<br>EARL<br>ELA GmbH<br>INTERNET SECURITIES INC<br>US BANK | Vendor |
| 364 | US BANK AS TRUSTEE OF 4.750% SENIOR NOTES DUE 2024 | BOULEVARD<br>DOWNEY AND CO LTD<br>EARL<br>ELA GmbH<br>INTERNET SECURITIES INC<br>US BANK | Vendor |
| 365 | US BANK AS TRUSTEE OF 4.875% SENIOR NOTES DUE 2022 | BOULEVARD<br>DOWNEY AND CO LTD<br>EARL<br>ELA GmbH<br>INTERNET SECURITIES INC<br>US BANK | Vendor |
| 366 | US BANK AS TRUSTEE OF 5.400% SENIOR NOTES DUE 2042 | BOULEVARD<br>DOWNEY AND CO LTD<br>EARL<br>ELA GmbH<br>INTERNET SECURITIES INC<br>US BANK | Vendor |
| 367 | US BANK AS TRUSTEE OF 5.850% SENIOR NOTES DUE 2044 | BOULEVARD<br>DOWNEY AND CO LTD<br>EARL<br>ELA GmbH<br>INTERNET SECURITIES INC<br>US BANK | Vendor |
| 368 | US BANK AS TRUSTEE OF 7.375% SENIOR NOTES DUE 2025 | BOULEVARD<br>DOWNEY AND CO LTD<br>EARL<br>ELA GmbH<br>INTERNET SECURITIES INC<br>US BANK | Vendor |
| 369 | US BANK NA | BOULEVARD<br>DOWNEY AND CO LTD<br>EARL | Vendor |

| | | ELA GmbH<br>INTERNET SECURITIES INC<br>US BANK | |
|---|---|---|---|
| 370 | **VALLOUREC DRILLING PRODUCTS** | VALOUR GMBH | **Vendor** |
| 371 | **VANGUARD GROUP INC** | AMP<br>AV1 PTY LIMITED<br>B&K GmbH & Co. KG<br>BAUX AB<br>CMC NV<br>COMCAST<br>COMPANY INFO BV<br>COMPANY REAL<br>DELTA AIR LINES INC<br>DELTA CORP LTD<br>DELTA TECHNOLOGIES<br>DI SA<br>EXTRA SPACE STORAGE<br>FRONTIER<br>FT<br>GL24 AS<br>GLT LLP<br>GOLDMAN SACHS AND CO LLC<br>GRAINGER<br>GS COMPANY<br>GS SPA<br>HAMILTON LANE ADVISORS LLC<br>HL<br>INFOSYS LTD<br>INFOSYS TECHNOLOGIES LIMITED<br>ING<br>J P MORGAN<br>JB<br>JETBLUE<br>JETBLUE AIRWAYS CORPORATION<br>JP MORGAN AG<br>JP MORGAN CHASE<br>METLIFE<br>NEW COMPANY<br>NIVI SPA<br>NVIDIA CORPORATION<br>NVIDIA LIMITED<br>PACIFIC GAS AND ELECTRIC COMPANY<br>PARK<br>PITNEY BOWES<br>PITNEY BOWES INC<br>PITNEY BOWES LTD | **Vendor** |

| | | PITNEY BOWES OY<br>PORT<br>PR360 LTD<br>PT020<br>PUBLIC SERVICES<br>Q5 95 LTD<br>REALTY CORPORATION LTD<br>REDINGTON INDIA LIMITED<br>SAMSUNG ELECTRONIC<br>TORC<br>UNIVERSA<br>UNIVERSAL<br>VANGUARD<br>W AND W GMBH<br>WOOLWORTHS<br>WOOLWORTHS LIMITED<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>RCS MEDIAGROUP S.P.A.<br>PITNEY BOWES BAT | |
|---|---|---|---|
| 372 | **Veritaskapital Assurance Plc** | VERITAS CAPITAL | **Vendor** |
| 373 | **VETCO GRAY** | ACTUS<br>ACTUS AE<br>CONTACT ENERGY LIMITED<br>EBA<br>FMC TECHNOLOGIES INC<br>GE CAPITAL<br>GE DIGITAL LLC<br>GE HEALTHCARE JAPAN<br>IQPC<br>IQPC LIMITED<br>KINAXIS CORP<br>Lightec GmbH<br>MASERGY COMMUNICATIONS INC<br>NEXT<br>OBLONG INDUSTRIES INC<br>PORTWORX INC<br>PRATHAM SOFTWARE PVT LTD<br>PROJECT 82<br>S LIGHT SARL<br>SIMPLEX<br>TALMIX<br>THOMSON REUTERS WEST<br>VIRGIN HYPERLOOP ONE | **Vendor** |

| | | PT VEGA TECHNOLOGY INDONESIA | |
|---|---|---|---|
| 374 | **VOLANTE INTERNATIONAL LIMITED** | CAPE LIMITED | **Vendor** |
| 375 | **W.R. Berkley Europe AG** | INSURANCE SERVICES OFFICE INC SIGNETS INCORPORATED UNION STANDARD | **Vendor** |
| 376 | **WARTSILA NORTH AMERICA, INC.** | WARS SA | **Vendor** |
| 377 | **WASTE CONNECTIONS OF TEXAS** | DROPBOX INC WAST 39 AB WASTECO | **Vendor** |
| 378 | **WASTE CONNECTIONS OF TEXAS LLC** | DROPBOX INC WAST 39 AB WASTECO | **Vendor** |
| 379 | **WEATHERFORD** | INNOVATIVE CHEMICAL TECHNOLOGIES LLP WEATHERFORD MANAGEMENT COMPANY SWITZERLAND SARL | **Vendor** |
| 380 | **WEERAWONG CHINNAVAT AND PARTNERS LTD** | WEERAWONG CHINNAVAT & PARTNER LTD | **Vendor** |
| 381 | **WELLS FARGO** | AG INDUSTRIES AGA AS APIGEE CORPORATION BLUE-J COLLEGE PULSE LLC DE ROOS DEMANDBASE INC EARL ELEMENT 3 ENGAGE SRL Flex GRAMEEN AMERICA INC MADI MADI KFT METROPOLITAN WEST INC NATAL SA ONSITE OPEN PLATFORM 3 INC RELAYR GMBH RELAYR INC SNOWMAN LOGISTICS LIMITED STELLASERVICE INC THE GROVE THE WELL AS | **Vendor** |

| | | UDEMY INC<br>UDEMY.COM<br>WELLS FARGO BANK<br>WELLS FARGO CLEARING SERVICES LLC<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>REGULUS MANAGEMENT LLC<br>ATLAS | |
|---|---|---|---|
| 382 | **WELLS FARGO BANK,<br>NATIONAL ASSOCIATION** | AG INDUSTRIES<br>AGA AS<br>APIGEE CORPORATION<br>BLUE-J<br>COLLEGE PULSE LLC<br>DE ROOS<br>DEMANDBASE INC<br>EARL<br>ELEMENT 3<br>ENGAGE SRL<br>Flex<br>GRAMEEN AMERICA INC<br>MADI<br>MADI KFT<br>METROPOLITAN WEST INC<br>NATAL SA<br>ONSITE<br>OPEN<br>PLATFORM 3 INC<br>RELAYR GMBH<br>RELAYR INC<br>SNOWMAN LOGISTICS LIMITED<br>STELLASERVICE INC<br>THE GROVE<br>THE WELL AS<br>UDEMY INC<br>UDEMY.COM<br>WELLS FARGO BANK<br>WELLS FARGO CLEARING SERVICES LLC<br>XEROX<br>XEROX CORPORATION<br>Xerox GmbH<br>REGULUS MANAGEMENT LLC<br>ATLAS | **Vendor** |
| 383 | **WEST IP<br>COMMUNICATIONS<br>CORPORATION** | RELIANCE COMMUNICATION LIMITED<br>RELIANCE COMMUNICATIONS LTD | **Vendor** |

| 384 | **WHITEBOX** | BUILD<br>UNIVERSAL MEDIA LIMITED | **Vendor** |
|---|---|---|---|
| 385 | **Whitebox Asymmetric Partners, LP** | BUILD<br>UNIVERSAL MEDIA LIMITED | **Vendor** |
| 386 | **Whitebox Caja Blanca Fund, LP** | BUILD<br>UNIVERSAL MEDIA LIMITED | **Vendor** |
| 387 | **Whitebox Credit Partners, LP** | BUILD<br>UNIVERSAL MEDIA LIMITED | **Vendor** |
| 388 | **Whitebox GT Fund, LP** | BUILD<br>UNIVERSAL MEDIA LIMITED | **Vendor** |
| 389 | **Whitebox Multi-Strategy Partners, LP** | BUILD<br>UNIVERSAL MEDIA LIMITED | **Vendor** |
| 390 | **Whitebox Relative Value Partners, LP** | BUILD<br>UNIVERSAL MEDIA LIMITED | **Vendor** |
| 391 | **Wilmington Trust, N.A.** | ELMWOOD SPA | **Vendor** |
| 392 | **WIPRO LIMITED** | APPIRIO INC<br>TRADE<br>WIPRO LIMITED<br>WIPRO TECHNOLOGIES SA DE CV | **Vendor** |
| 393 | **WOODSIDE BURRUP PTY. LTD.** | WOOD | **Vendor** |
| 394 | **WOODSIDE ENERGY LIMITED** | WOOD | **Vendor** |
| 395 | **XEROX FINANCIAL SERVICES** | BUCK CONSULTANTS LTD<br>LASERNETWORKS INC.<br>XEROX<br>XEROX CANADA LTD<br>XEROX CORPORATION<br>XEROX CR<br>XEROX FINANCE LIMITED<br>Xerox GmbH<br>XEROX INDIA LIMITED<br>XEROX ITALIA RENTAL SERVICES<br>Xerox Leasing Deutschland GmbH<br>XEROX PORTUGAL<br>XEROX RENTING S.A.U.<br>XEROX UK LTD | **Vendor** |
| 396 | **XL BERMUDA LTD.** | 701 RESTAURANT<br>ALLIANCEBERNSTEIN<br>ALLIED INTERNATIONAL NA INC<br>ARCHIMEDE<br>archimede 53 srl<br>AUDI AG<br>AUREA<br>AUTONOMOUS RESEARCH LLP<br>AXA | **Vendor** |

AXA Art Versicherung AG
AXA BELGIUM SA
AXA EQUITABLE
AXA LEBEN AG
AXA Versicherung AG
AXA VERSICHERUNGEN AG
BERNS
BFS
BRIGHTCOVE INC
CAPE LIMITED
CAST SA
Chal-Tec GmbH
CONTRAST SECURITY INC
CROWN PLAZA
CROWNE PLAZA COOGEE BEACH
FIREFLY
FLEET COMPANY GMBH
GRAND FRAIS
HEADQUARTER
HILTON
HILTON DIAGONAL MAR BARCELONA
HILTON HOTEL
HYATT REGENCY DFW
IMES ICORE GMBH
JAKALA
KYOBO LIFE INSURANCE
LINDSTROM
LINDSTROM KFT
LINDSTROM OY
LYFT INC
MAES SA
MAESTRO LLC
MARKET AUDIT
MIR
NEXTIA
NIXUS
Q5 95 LTD
REST
S RM INTELLIGENCE AND RISK
CONSULTING LLC
SAAL-DIGITAL FOTOSERVICE GMBH
SANFORD C BERNSTEIN AND CO LLC
SEDGWICK CLAIMS MANAGEMENT
SERVICES
SFR
TECHNOPARK
TELEOS

| | | TTNET AS | |
| | | TURI2 GMBH | |
| | | WHEEL HOUSE | |
| 397 | XL SEGUROS BRAZIL S.A. | 701 RESTAURANT | Vendor |
| | | ALLIANCEBERNSTEIN | |
| | | ALLIED INTERNATIONAL NA INC | |
| | | ARCHIMEDE | |
| | | archimede 53 srl | |
| | | AUDI AG | |
| | | AUREA | |
| | | AUTONOMOUS RESEARCH LLP | |
| | | AXA | |
| | | AXA Art Versicherung AG | |
| | | AXA BELGIUM SA | |
| | | AXA EQUITABLE | |
| | | AXA LEBEN AG | |
| | | AXA Versicherung AG | |
| | | AXA VERSICHERUNGEN AG | |
| | | BERNS | |
| | | BFS | |
| | | BRIGHTCOVE INC | |
| | | CAPE LIMITED | |
| | | CAST SA | |
| | | Chal-Tec GmbH | |
| | | CONTRAST SECURITY INC | |
| | | CROWN PLAZA | |
| | | CROWNE PLAZA COOGEE BEACH | |
| | | FIREFLY | |
| | | FLEET COMPANY GMBH | |
| | | GRAND FRAIS | |
| | | HEADQUARTER | |
| | | HILTON | |
| | | HILTON DIAGONAL MAR BARCELONA | |
| | | HILTON HOTEL | |
| | | HYATT REGENCY DFW | |
| | | IMES ICORE GMBH | |
| | | JAKALA | |
| | | KYOBO LIFE INSURANCE | |
| | | LINDSTROM | |
| | | LINDSTROM KFT | |
| | | LINDSTROM OY | |
| | | LYFT INC | |
| | | MAES SA | |
| | | MAESTRO LLC | |
| | | MARKET AUDIT | |
| | | MIR | |

| | | NEXTIA<br>NIXUS<br>Q5 95 LTD<br>REST<br>S RM INTELLIGENCE AND RISK<br>CONSULTING LLC<br>SAAL-DIGITAL FOTOSERVICE GMBH<br>SANFORD C BERNSTEIN AND CO LLC<br>SEDGWICK CLAIMS MANAGEMENT<br>SERVICES<br>SFR<br>TECHNOPARK<br>TELEOS<br>TTNET AS<br>TURI2 GMBH<br>WHEEL HOUSE<br>AXA SIGORTA A.S.<br>AXA MANSARD INSUARANCE PLC<br>EQUITABLE FINANCIAL LIFE INSURANCE<br>COMPAN<br>HOLIDAY INN MELBOURNE AIRPORT<br>OSAKA HILTON HOTEL<br>HILTON ZHOUSHAN HOTEL | |
| 398 | ZAYO BANDWIDTH | ALLSTREAM BUSINESS INC<br>ZAYO GROUP LLC<br>HELLO WORLD COMMUNICATIONS INC | Vendor |
| 399 | ZURICH INSURANCE PLC UK BRANCH - $100MM X $275MM | VIVIUM<br>ZUERICH VERSICHERUNGS<br>GESELLSCHAFT AG<br>Zurich<br>ZURICH INSURANCE PLC<br>Zürich Versicherungs-Aktiengesellschaft<br>ZUERICH LEBENSVERSICHERUNGS<br>GESELLSCAHFT AG | Vendor |
| 400 | ZURICH INSURANCE PLC UK BRANCH - $100MM X $375MM | VIVIUM<br>ZUERICH VERSICHERUNGS<br>GESELLSCHAFT AG<br>Zurich<br>ZURICH INSURANCE PLC<br>Zürich Versicherungs-Aktiengesellschaft | Vendor |
| 401 | ZURICH NORTH AMERICA | VIVIUM<br>ZUERICH VERSICHERUNGS<br>GESELLSCHAFT AG<br>Zurich<br>ZURICH INSURANCE PLC<br>Zürich Versicherungs-Aktiengesellschaft | Vendor |

**<u>Schedule 3</u>**
MIO's Connections to Interested Parties

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| 1. | Ace Insurance Company | Chubb Atlantic | Vendor |
| | | Chubb Bermuda Insurance Ltd | Vendor |
| | | New York Life Insurance and Annuity Corporation | Vendor |
| 2. | AIG Asia Pacific Insurance Pte. Ltd. AIG Australia Limited AIG Egypt Insurance Company S.A.E. AIG Europe S.A. AIG Malaysia Insurance Berhad AIG Seguros Brasil S.A. | AIG-related Securities | Investment |
| | | Illinois National Insurance Company | Vendor |
| | | United States Life Insurance Company in the City of New York | Vendor |
| 3. | Allianz Global Corporate & Specialty SE Allianz Global Risks US Insurance Company Allianz Nigeria Insurance plc | Pacific Investment Management Company, LLC | Investment |
| | | PIMCO | Investment |
| | | Rothschild Inc | Vendor |
| 4. | American International Group UK Limited | AIG-related Securities | Investment |
| | | Illinois National Insurance Company | Vendor |
| | | United States Life Insurance Company in the City of New York | Vendor |
| 5. | Argo Re LTD. | Argonaut Insurance Co. | Vendor |
| 6. | AT&T | Time Warner Cable (Spectrum) | Vendor |
| 7. | AXA Mansard Insurance AXA Seguros SA de CV | Alliancebernstein Global High Income Fund | Investment |
| | | AXA-related Securities | Investment |
| | | Highfields Capital II Fund | Investment |
| | | Highfields Capital LTD | Investment |
| | | Highfields Capital Management LP | Investment |
| 8. | Baker Tilly MKM & Ayad Al Seraihi CPA Baker Tilly Virchow Krause LLP | Baker Tilly Virchow Krause, LLP | Vendor |
| 9. | Banc of America Credit Products Inc. Bank of America Bank of America Merrill Lynch Bank of America, N.A. | Bank of America National Association Charlotte | Counterparty |
| | | Bank of America, N.A. | Counterparty |
| | | BofA-related Securities | Investment |
| | | BRV Capital Management | Investment |

---

[1] Where MIO was not able to confirm whether an entity on the Expanded Interested Party List was, in fact, the same entity to which MIO has a connection, MIO included such possible connections in its report to the Proposed Professionals.

| | Interested Party Name | MIO Connection Name[1] | Connection Type |
|---|---|---|---|
| | | First Republic Bank | Counterparty |
| | | Merrill Lynch International, London | Counterparty |
| | | Merrill Lynch Intl Equity Derivatives | Counterparty |
| 10. | Bankers Trust Co. Corporate Trust & Agency Group | Deutsche Bank AG | Counterparty |
| | | Deutsche Bank AG, London | Counterparty |
| | | Deutsche Bank AG, New York | Counterparty |
| | | Deutsche Bank Trust Company Americas | Vendor |
| | | Deutsche Bank, NY | Counterparty |
| 11. | Barclays Bank plc | Barclays Bank PLC | Counterparty |
| | | Barclays Bank Plc Wholesale London | Counterparty |
| | | Tradeweb LLC | Vendor |
| 12. | BDO LLP | BDO Audit S.A. | Vendor |
| 13. | BlackRock Inc. | Blackrock Institutional Trust Company, NA | Counterparty |
| | | New Relic | Vendor |
| 14. | BNP Netherlands | BNP Paribas | Counterparty |
| | | BNP Paribas Asset Management USA Inc | Investment |
| | | BNP Paribas Securities Services | Counterparty |
| 15. | BNP Paribas | BNP Paribas | Counterparty |
| | | BNP Paribas Collateral Management | Counterparty |
| 16. | BNP Paribas NY & Johannesburg | BNP Paribas | Counterparty |
| | | BNP Paribas Asset Management USA Inc | Investment |
| | | BNP Paribas Securities Services | Counterparty |
| 17. | CBRE | Societe Generale | Counterparty |
| | | Societe Generale International Limited | Counterparty |
| 18. | Chevron Chevron U.S.A. Inc., through its division Chevron North America Exploration and | Oxane Materials Securities | Investment |

| | Interested Party Name | MIO  Connection Name[1] | Connection Type |
|---|---|---|---|
| | Production Company | | |
| 19. | CIC | Meituan Dianping-related Securities | Investment |
| 20. | Citco (Bermuda) Limited | Citco | Vendor |
| 21. | Citibank<br>Citibank Egypt Tax Account<br>Citibank, N.A.<br>Citicorp North America, Inc.<br>Citigroup | Citibank NA | Counterparty |
| | | Citigroup Global Markets Limited | Counterparty |
| | | Credit Suisse AG | Counterparty |
| | | DocuSign | Vendor |
| | | Kenna Security | Vendor |
| | | Square Inc. Securities | Investment |
| | | State Street Bank and Trust Company | Counterparty |
| | | State Street Global Advisors | Investment |
| 22. | Comcast | Eden Technologies | Vendor |
| 23. | Deloitte & Touche | Deloitte & Touche | Vendor |
| | | Deloitte Belastingconsulenten | Vendor |
| 24. | Deutsche Bank<br>Deutsche Bank Abu Dhabi<br>Deutsche Bank AG<br>Deutsche Bank AG New York Branch<br>Deutsche Bank as Trustee of 3.000% Exchangeable Senior Notes Due 2024<br>Deutsche Bank as Trustee of 4.500% Senior Notes Due 2024<br>Deutsche Bank as Trustee of 4.700% Senior Notes Due 2021<br>Deutsche Bank as Trustee of 5.200% Senior Notes Due 2025<br>Deutsche Bank as Trustee of 5.750% Senior Notes Due 2044<br>Deutsche Bank as Trustee of 7.200% Debentures Due 2027<br>Deutsche Bank as Trustee of 7.750% Senior Notes Due 2026<br>Deutsche Bank as Trustee of 8.000% Senior Notes Due 2024<br>Deutsche Bank Riyadh Branch | Deutsche Bank AG | Counterparty |
| | | Deutsche Bank AG, London | Counterparty |
| | | Deutsche Bank AG, New York | Counterparty |
| | | Deutsche Bank Trust Company Americas | Vendor |
| | | Deutsche Bank, NY | Counterparty |
| 25. | DIRECTV | Time Warner Cable (Spectrum) | Vendor |

| | Interested Party Name | MIO  Connection Name[1] | Connection Type |
|---|---|---|---|
| 26. | DNB Bank<br>DNB Bank ASA<br>DNB Capital LLC | Carlson Capital LP | Investment |
| 27. | Endurance Worldwide Insurance Ltd. | Endurance American Insurance Company | Vendor |
| 28. | Ernst and Young LLP | Ernst & Young | Vendor |
| | | Thomson Reuters | Vendor |
| 29. | Fidelity | BestBuy.Com | Vendor |
| | | MongoDB-related Securities | Investment |
| | | SS&C Technologies | Vendor |
| 30. | Fin Insurance | Alliancebernstein Global High Income Fund | Investment |
| | | AXA-related Securities | Investment |
| | | Highfields Capital II Fund | Investment |
| | | Highfields Capital LTD | Investment |
| | | Highfields Capital Management LP | Investment |
| 31. | First Liberty Insurance Corp. | Great American Insurance Co. | Vendor |
| 32. | Fragomen Global LLP | Fragomen, Del Rey, Bernsen & Loewy, LLP | Vendor |
| 33. | Ginkgo Tree, LLC | Credit Suisse International | Counterparty |
| | | Credit Suisse Securities USA LLC | Counterparty |
| | | Industrial & Commercial Bank of China | Counterparty |
| | | Meituan Dianping-related Securities | Investment |
| | | Titan | Vendor |
| | | Zoom | Vendor |
| 34. | Goldman Sachs Bank USA<br>Goldman, Sachs & Co. | Capula Investment Management LLP | Investment |
| | | FIS Investment Systems, LLC (formerly Sungard) | Vendor |
| | | Genesis Capital | Investment |
| | | Goldman Sachs and Co | Counterparty |
| | | Goldman Sachs International | Counterparty |
| | | Impilo AB | Investment |

| | **Interested Party Name** | **MIO  Connection Name**[1] | **Connection Type** |
|---|---|---|---|
| | | MongoDB-related Securities | Investment |
| | | Square Inc. Securities | Investment |
| | | SunGard Investment Systems, LLC US | Vendor |
| | | Tradeweb LLC | Vendor |
| 35. | Grant Thornton LLP | Grant Thornton LLP | Vendor |
| 36. | Hartford Casualty Insurance Company | Hartford-related Securities | Investment |
| 37. | HM Revenue & Customs<br>HM Revenue and Customs<br>HMRC - UK Tax Authority | HM Revenue & Customs | Vendor |
| 38. | Hogan Lovells US LLP | Hogan Lovells | Vendor |
| | | Hogan Lovells International LLP | Vendor |
| 39. | Houlihan Lokey | Houlihan Lokey Financial Advisors, Inc. | Vendor |
| 40. | HSBC<br>HSBC Bank USA<br>HSBC Bank USA, N.A.<br>HSBC Middle East<br>HSBC Middle East, Qatar<br>HSBC Qatar | HSBC Bank PLC | Counterparty |
| | | Kenna Security | Vendor |
| | | Macquarie Bank Limited | Counterparty |
| | | QBE Insurance Corporation | Vendor |
| | | Saracen Capital LP | Investment |
| | | Societe Generale | Counterparty |
| | | Societe Generale International Limited | Counterparty |
| 41. | Insurance Co. of the State of PA | AIG-related Securities | Investment |
| | | Illinois National Insurance Company | Vendor |
| | | United States Life Insurance Company in the City of New York | Vendor |
| 42. | JLT | Mercer (US) Inc | Vendor |
| 43. | K and L Gates | K&L Gates | Vendor |
| 44. | KPMG | KPMG LLP | Vendor |
| 45. | Level 3 Communications, LLC | Level 3 Communications, LLC | Vendor |
| 46. | Liberty Mutual Insurance Company<br>Liberty Speciality Markets Agency Limited<br>Liberty Specialty Markets Bermuda Limited | Great American Insurance Co. | Vendor |
| 47. | Lloyd's Syndicate 1183 through Validus | AIG-related Securities | Investment |

| | Interested Party Name | MIO  Connection Name[1] | Connection Type |
|---|---|---|---|
| | Specialty Underwriting Services, Inc. | Illinois National Insurance Company | Vendor |
| | | United States Life Insurance Company in the City of New York | Vendor |
| 48. | Luminus Energy Partners Master Fund Ltd. Luminus Management LLC | Luminus Energy Partners LTD | Investment |
| | | Luminus Management LLC | Investment |
| 49. | M&T Bank | Limited Life Assets Issuance PLC | Investment |
| 50. | Manta Ray Limited | Baltic Exchange | Vendor |
| | | Barclays Bank PLC | Counterparty |
| | | Cymulate | Vendor |
| | | Meituan Dianping-related Securities | Investment |
| 51. | Marsh Limited Marsh USA, Inc. Houston | Mercer (US) Inc | Vendor |
| 52. | Mckinsey & Company Inc. | McKinsey & Company, Inc. | MIO Affiliate |
| | | McKinsey & Company, Inc. Money Purchase Pension Plan | MIO Affiliate |
| | | McKinsey & Company, Inc. Profit Sharing Retirement Plan | MIO Affiliate |
| | | McKinsey & Company, Inc. Supplemental Retirement Plan | MIO Affiliate |
| | | McKinsey Master Retirement Trust | MIO Affiliate |
| | | MIO Group, Inc. | MIO Affiliate |
| | | MIO Partners (EU) Limited | MIO Affiliate |
| | | MIO Partners (Guernsey) Limited | MIO Affiliate |
| | | MIO Partners, Inc. | MIO Affiliate |
| | | New Stream Capital LLC | Investment |
| | | New Stream Secured Capital Fund | Investment |
| 53. | MetLife Metropolitan Life Insurance Co | AIG-related Securities | Investment |
| | | MetLife-related Securities | Investment |
| 54. | Microsoft Corporation | Intellectual Ventures Management, LLC | Investment |
| | | LinkedIn Corporation | Vendor |
| | | Microsoft | Vendor |
| 55. | Morgan Stanley | Morgan Stanley | Counterparty |

| | Interested Party Name | MIO  Connection Name[1] | Connection Type |
|---|---|---|---|
| | Morgan Stanley & Co LLC<br>Morgan Stanley Senior Funding, Inc. | Morgan Stanley & Co. | Counterparty |
| | | Morgan Stanley & Co. International PLC | Counterparty |
| | | Morgan Stanley Capital Services | Counterparty |
| | | Morgan Stanley Prime Brokerage | Vendor |
| | | Morgan Stanley Securities Limited | Counterparty |
| | | Prime Dealer Services Corp. | Counterparty |
| | | Tradeweb LLC | Vendor |
| 56. | MUFG Bank, Ltd. | Morgan Stanley | Counterparty |
| | | Morgan Stanley & Co. | Counterparty |
| | | Morgan Stanley Securities Limited | Counterparty |
| 57. | National Union Fire Insurance Company of Pittsburgh, PA | AIG-related Securities | Investment |
| | | Illinois National Insurance Company | Vendor |
| | | United States Life Insurance Company in the City of New York | Vendor |
| 58. | NEM Insurance | Pacific Investment Management Company, LLC | Investment |
| | | PIMCO | Investment |
| | | Rothschild Inc | Vendor |
| 59. | Oaktree | Doubleline Income Solutions Fund | Investment |
| 60. | One | Computer Design & Integration | Vendor |
| 61. | Onepath | Zurich American Insurance Company | Vendor |
| 62. | Oracle USA, Inc. | SAP | Vendor |
| 63. | Pacific Investment Management Company LLC | Pacific Investment Management Company, LLC | Investment |
| | | PIMCO | Investment |
| | | Rothschild Inc | Vendor |
| 64. | Pandora Select Partners, LP | Whitebox Pandora Select Fund | Investment |
| 65. | PIMCO | Pacific Investment Management Company, LLC | Investment |
| | | PIMCO | Investment |
| | | PIMCO Commodity Alpha Fund | Investment |
| | | PIMCO Commodity Risk Premia | Investment |

| | Interested Party Name | MIO  Connection Name[1] | Connection Type |
|---|---|---|---|
| | | Onshore Fund | |
| | | PIMCO Dynamic Credit Fund | Investment |
| | | PIMCO Global Inflation Linked Bond Fund | Investment |
| | | Rothschild Inc | Vendor |
| 66. | PKY San Felipe Plaza, LP<br>PKY-San Felipe Plaza L.P. | FIS Investment Systems, LLC (formerly Sungard) | Vendor |
| | | Meituan Dianping-related Securities | Investment |
| | | SunGard Investment Systems, LLC US | Vendor |
| 67. | PricewaterhouseCoopers LLP | InfoTech Solutions LLC | Vendor |
| 68. | QBE UK Limited | QBE Insurance Corporation | Vendor |
| 69. | Regus | Regus Hamburg Spitalerhof GmbH | Vendor |
| | | Regus Management Group, LLC | Vendor |
| 70. | RIPSA | Rothschild Inc | Vendor |
| 71. | Shearman & Sterling<br>Shearman and Sterling LLP | Shearman & Sterling (London) LLP | Vendor |
| 72. | Siem | Digital Guardian, Inc. | Vendor |
| 73. | Storebrand Livforsikring AS | Cubera Private Equity AS | Investment |
| 74. | T. Rowe Price | Amazon.com, Inc. | Vendor |
| | | New Relic | Vendor |
| | | PagerDuty | Vendor |
| 75. | The Bank of New York<br>The Bank of New York Mellon Trust Company, NA<br>The Bank of New York Mellon Trust Company, NA as Trustee of 6.875% Senior Notes Due 2020<br>The Bank of New York Mellon Trust Company, NA as Trustee of 7.875% Senior Notes Due 2040 | Barclays Bank PLC | Counterparty |
| | | BNY Mellon | Counterparty |
| | | The Bank of New York Mellon | Counterparty |
| 76. | TWC Telecom Holdings Inc. | Time Warner Cable (Spectrum) | Vendor |
| 77. | U.S. Bank Equipment Finance<br>U.S. Bank Equipment Finance, a Division of U.S. Bank National Association | Sunrun-related Securities | Investment |
| 78. | UBS Financial Services | Apex | Vendor |

| | Interested Party Name | MIO  Connection Name[1] | Connection Type |
|---|---|---|---|
| | | Tradeweb LLC | Vendor |
| | | UBS AG Zurich | Counterparty |
| | | UBS Europe SE | Counterparty |
| | | UBS London AG | Counterparty |
| | | UBS-related Securities | Investment |
| 79. | United States Treasury | US Government-related Securities | Investment |
| 80. | US Bank<br>US Bank as Trustee of 4.750% Senior Notes Due 2024<br>US Bank as Trustee of 4.875% Senior Notes Due 2022<br>US Bank as Trustee of 5.400% Senior Notes Due 2042<br>US Bank as Trustee of 5.850% Senior Notes Due 2044<br>US Bank as Trustee of 7.375% Senior Notes Due 2025<br>US Bank NA | Sunrun-related Securities | Investment |
| 81. | Vanguard Group Inc. | Goldman Sachs and Co | Counterparty |
| | | JPMorgan Chase & Co. | Counterparty |
| | | JPMorgan Chase Bank | Counterparty |
| | | Vanguard Exchange-Traded Funds | Investment |
| 82. | Vetco Gray | Sunrun-related Securities | Investment |
| 83. | Walkers Corporate Limited | Walkers | Vendor |
| 84. | Wells Fargo<br>Wells Fargo Bank, National Association | Delaware Trust Company | Vendor |
| | | Wells Fargo Bank NA | Counterparty |
| 85. | Whitebox<br>Whitebox Asymmetric Partners, LP<br>Whitebox Caja Blanca Fund, LP | Whitebox Advisors, LLC | Investment |
| 86. | Whitebox Credit Partners, LP | Whitebox Advisors, LLC | Investment |
| | | Whitebox Credit Arbitrage Fund | Investment |
| 87. | Whitebox GT Fund, LP | Whitebox Advisors, LLC | Investment |
| 88. | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors, LLC | Investment |
| | | Whitebox Multi-Strategy Fund | Investment |
| 89. | Whitebox Relative Value Partners, LP | Whitebox Advisors, LLC | Investment |

| | Interested Party Name | MIO  Connection Name[1] | Connection Type |
|---|---|---|---|
| 90. | XL Bermuda Ltd.<br>XL Seguros Brazil S.A. | Alliancebernstein Global High Income Fund | Investment |
| | | AXA-related Securities | Investment |
| | | Highfields Capital II Fund | Investment |
| | | Highfields Capital LTD | Investment |
| | | Highfields Capital Management LP | Investment |
| 91. | Zayo Bandwidth | Zayo | Vendor |
| 92. | Zurich Insurance plc (UK Branch)<br>Zurich North America | Zurich American Insurance Company | Vendor |